## THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF NORTH CAROLINA

| | | |
|---|---|---|
| **FORMA AI INC.,** | ) | |
| | ) | |
| **Plaintiff,** | ) | |
| | ) | |
| **v.** | ) | **Case No.: 4:23-CV-00077-BO** |
| | ) | |
| **TWIC, INC.,** | ) | |
| | ) | |
| **Defendant** | ) | |

### <u>DECLARATION OF ANDREW LUCAS</u>

I, Andrew Lucas, declare that the following is true and based upon my first-hand knowledge unless otherwise indicated:

1.      I am a resident of Wisconsin, am above the age of eighteen years, and am not subject to any legal disabilities.  I make the following statements on my personal knowledge.

2.      I am employed as a legal assistant with Michael Best & Friedrich LLP ("Michael Best").  Michael Best represents the defendant in this lawsuit, Twic, Inc.

3.      Michael Best obtained copies of records from the United States Patent and Trademark Office's Trademark Status & Document Retrieval ("TSDR") system.  Michael Best also obtained copies of webpages by capturing those pages from the Internet.  Michael Best obtained copies of certain communications or online posts that Plaintiff asserted were instances of actual confusion when Plaintiff provided Michael Best with copies of those items.

4.      Attached to my declaration at Exhibit A is a true and accurate copy of the status page from TSDR for U.S. Reg. No. 5546523 produced in discovery.  Due to a printing error, it appears part of the goods and services were cut off from the printout.  The goods and services for this registration, as it currently appears on TSDR, are "Providing software as a service (SaaS)

services featuring software for use in real estate assessment and management and for use in performing financial evaluations of properties" in Class 42.

5. Attached to my declaration at Exhibit B is a true and accurate copy of the status page from TSDR for allowed U.S. Application Serial No. 90/786607 produced in discovery. Due to a printing error, it appears part of the goods and services were cut off from the printout. The goods and services for this application, as it currently appears on TSDR, are "Downloadable computer software for use in the fields of architecture, engineering, construction and operations for providing and enabling integrated workflows and workflow environments and data and technology services between computer software programs for computer-aided design (CAD) and construction software; Downloadable computer graphics software; Downloadable computer software for three-dimensional modeling; Downloadable computer software for making, editing and manipulating computer graphics models; Downloadable software for the development of digital twins; Downloadable software for use with generative design; Downloadable software for project management and physical asset management; Downloadable operational and planning software for creating, designing, collaborating, constructing, modeling, simulating, viewing, and visualizing data in the fields of architecture, engineering, construction and operations" in Class 9.

6. Attached to my declaration at Exhibit C is a true and accurate copy of the status page from TSDR for U.S. Reg. No. 6277107 produced in discovery. Due to a printing error, it appears part of the goods and services were cut off from the printout. The goods and services for this registration, as it currently appears on TSDR, are "Advertising and marketing" in Class 35 and "Research, development, design and upgrading of computer software; Computer services, namely, integration of computer software into multiple systems and networks; Consulting

services in the field of providing online, non-downloadable software and applications" in Class 42.

7.      Attached to my declaration at Exhibit D is a true and accurate copy of the status page from TSDR for U.S. Reg. No. 5626905 produced in discovery. Due to a printing error, it appears part of the goods and services were cut off from the printout. The goods and services for this registration, as it currently appears on TSDR, are "Providing business information, namely, commercial corporate and statistical information provided on-line from a computer database or the Internet" in Class 35.

8.      Attached to my declaration at Exhibit E is a true and accurate copy of the status page from TSDR for U.S. Reg. No. 5231351 produced in discovery. Due to a printing error, it appears part of the goods and services were cut off from the printout. The goods and services for this registration, as it currently appears on TSDR, are "Business process management and workflow automation software; packaged business process management and workflow automation software; computer software for business process management and workflow automation; computer software programs for business process management and workflow automation software; computer programmes for business process management and workflow automation software; downloadable cloud-based software for business process management and workflow automation" in Class 9 and "Business process management, namely, managing processes for the analysis and the implementation of strategy plans and management projects; and business consulting in the field of business process improvement" in Class 35.

9.      Attached to my declaration at Exhibit F is a true and accurate copy of the status page from TSDR for U.S. Reg. No. 5782032 produced in discovery. Due to a printing error, it appears part of the goods and services were cut off from the printout. The goods and services for

this registration, as it currently appears on TSDR, are "providing a non-downloadable, online application-based technology platform for personal trainers and clients to schedule and plan personal training sessions; providing a non-downloadable, online application-based technology platform for personal trainers and clients to facilitate payment of services" in Class 42.

10. Attached to my declaration at Exhibit G is a true and accurate copy of the status page from TSDR for U.S. Reg. No. 6721764 produced in discovery. Due to a printing error, it appears part of the goods and services were cut off from the printout. The goods and services for this registration, as it currently appears on TSDR, are "Providing research and analysis services in the fields of business organization and management; providing information in the fields of business organization and management; consulting services in the fields of business organization and management" in Class 35 and "Educational services, namely, arranging and conducting workshops, presentations, conferences, webinars, seminars, retreats, and tutorials in the fields of business organization, management, personal and professional development; providing non-downloadable electronic publications, namely, templates, assessments, worksheets, and articles in the field of business organization, management, personal and professional development; coaching in the fields of personal and professional development" in Class 41.

11. Attached to my declaration at Exhibit H is a true and accurate copy of the status page from TSDR for U.S. Reg. No. 4557242 produced in discovery. Due to a printing error, it appears part of the goods and services were cut off from the printout. The goods and services for this registration, as it currently appears on TSDR, are "Accounting consultation; accounting for third parties; accounting services; administration, billing and reconciliation of accounts on behalf of others; administrative accounting; business assistance, advisory and consulting services in the field of filing business formation documents; business assistance, advisory services and

consultancy in the fields of budgeting, bookkeeping, preparation and filing of claims, preparation and filing of forms, bill paying, organizing and processing paperwork, development of plan to achieve goals and referral services to bereavement counselors; business information and accounting advisory services; business management consultation and services, namely, managing and administering non-core functions, namely, mailing and shipping, records management, information services, administration, payroll and accounting, and telemarketing services; computerized accounting services; income tax consultation; income tax preparation; management of tax files; payroll administration and management services; payroll preparation; payroll processing services; tax advisory services; tax and taxation planning, advice, information and consultancy services; tax assessment; tax consultation; tax declaration procedure services; tax filing services; tax lien management services; tax preparation" in Class 35.

12. Attached to my declaration at Exhibit I is a true and accurate copy of the status page from TSDR for allowed U.S. Application Serial No. 97/088526 produced in discovery. Due to a printing error, it appears part of the goods and services were cut off from the printout. The goods and services for this application, as it currently appears on TSDR, are:

 a. In Class 38: Electronic data transmission featuring audio and video media; real-time media streaming services of three-dimensional (3D) video, two-dimensional (2D) video and audio material on the internet

 b. In Class 41: Video services, namely, audio-video capture; production of audio recordings; video production; Sound mixing featuring realtime and pre-recorded audio and video media content

 c. In Class 42: Computer services, namely, digital compression of audio and video computer data into downloadable media featuring volumetric and holographic

content; webinar support, namely, technology advice provided to Internet users by means of a support hotline; Providing temporary use of a web-based software application for social engagement purposes that allows users to share, like, and comment on audio and video content; providing temporary use of a non-downloadable web application for collaborating on shared documents featuring audio and video content; providing temporary use of a non-downloadable web application for collaborating on shared documents featuring audio and video content in the fields of education and business; providing temporary use of a nondownloadable web application for enabling collaboration on augmented reality (AR), virtual reality (VR) and metaverse content featuring audio and video data, including computer programming of digital twins in the nature of visualization of digital replicas of potential and actual physical assets, 3D scanning, simultaneous localization and mapping (SLAM) of data, audio and video telestration being editing services

13. Attached to my declaration at Exhibit J is a true and accurate copy of the status page from TSDR for published U.S. Application Serial No. 97/088493 produced in discovery. Since the time this document was produced, U.S. Serial No. 97/088493 has been allowed. The goods and services for this application, as it currently appears on TSDR, are

a. In Class 38: Electronic data transmission featuring audio and video media; real-time media streaming services of three-dimensional (3D) video, two-dimensional (2D) video and audio material on the internet

b.  In Class 41: Video services, namely, audio-video capture; production of audio recordings; video production; Sound mixing featuring realtime and pre-recorded audio and video media content

c.  In Class 42: Computer services, namely, digital compression of audio and video computer data into downloadable media featuring volumetric and holographic content; webinar support, namely, technology advice provided to Internet users by means of a support hotline; Providing temporary use of a web-based software application for social engagement purposes that allows users to share, like, and comment on audio and video content; providing temporary use of a non-downloadable web application for collaborating on shared documents featuring audio and video content; providing temporary use of a non-downloadable web application for collaborating on shared documents featuring audio and video content in the fields of education and business; providing temporary use of a nondownloadable web application for enabling collaboration on augmented reality (AR), virtual reality (VR) and metaverse content featuring audio and video data, including computer programming of digital twins in the nature of visualization of digital replicas of potential and actual physical assets, 3D scanning, simultaneous localization and mapping (SLAM) of data, audio and video telestration being editing services

14.  Attached to my declaration at Exhibit K is a true and accurate copy of the status page from TSDR for U.S. Reg. No. 3307028 produced in discovery. Due to a printing error, it appears part of the goods and services were cut off from the printout. The goods and services for this registration, as it currently appears on TSDR, are "Business consulting and information

7

services; Collection, preparation, composition, storage, processing, acquisition and provision of business information, data, statistics, indices and; market research services; providing information, analysis and commentary in the field of economics-- providing information, analysis, and commentary in the field of economics by means of the Internet; providing on-line computer databases in the field of economics" in Class 35.

15.     Attached to my declaration at Exhibit L is a true and accurate copy of the status page from TSDR for U.S. Reg. No. 5772904 produced in discovery.  Due to a printing error, it appears part of the goods and services were cut off from the printout.  The goods and services for this registration, as it currently appears on TSDR, are "Computer programming consultancy; Computer software consulting; Advanced product research in the field of artificial intelligence" in Class 42.

16.     Attached to my declaration at Exhibit M is a true and accurate copy of the status page from TSDR for U.S. Reg. No. 5681707 produced in discovery.  Due to a printing error, it appears part of the goods and services were cut off from the printout.  The goods and services for this registration, as it currently appears on TSDR, are "Application service provider (ASP) featuring software for use in maintaining, collecting, analyzing and interpreting performance metrics and KPI (key performance indicators) of individuals and groups engaged in athletic activities, educational services, government services, food services or employment settings, based on individual responses to survey questions; software as a service (SAAS) services featuring software for maintaining, collecting, analyzing and interpreting performance metrics and KPI (key performance indicators) of individuals and groups engaged in athletic activities, educational services, government services, food services or employment settings, based on individual responses to survey questions" in Class 42.

17. Attached to my declaration at Exhibit N is a true and accurate copy of the status page from TSDR for U.S. Reg. No. 3330596 produced in discovery. Due to a printing error, it appears part of the goods and services were cut off from the printout. The goods and services for this registration, as it currently appears on TSDR, are:

  a. In Class 09: Computer software for formatting data, data migration, data conversion, and for collecting, viewing, editing, organizing, modifying, searching, printing, sharing, storing, transmitting, and indexing of data and information for use in the fields of engineering, architecture, construction, and building and infrastructure facility management; computer software for extracting and formatting data for re-use for use in the fields of engineering, architecture, construction, and building and infrastructure facility management; computer software for digital publishing of data, in particular, for use in formatting data into a readable format for use by others for use in the fields of engineering, architecture, construction, and building and infrastructure facility management

  b. In Class 35: Business process and management consulting in the fields of engineering, architecture, construction, and building and infrastructure facility management

  c. In Class 41: Educational services, namely, providing training courses in the use of computer software

  d. In Class 42: Installation of computer software for others; computer software consultation; computer services, namely, data migration, data conversion, and data transfer services, namely, document data transfer and physical conversion services from one media and file format to another; providing temporary use of

online non-downloadable computer software for formatting data, data migration, data conversion, and for collecting, viewing, editing, organizing, modifying, searching, printing, sharing, storing, transmitting, and indexing of data and information for use in the fields of engineering, architecture, construction, and building and infrastructure facility management; providing temporary use of online non-downloadable computer software for extracting and formatting data for re-use for use in the fields of engineering, architecture, construction, and building and infrastructure facility management; providing temporary use of online non-downloadable computer software for digital publishing of data, in particular, for formatting data into a readable format for use by others for use in the fields of engineering, architecture, construction, and building and infrastructure facility management

18. Attached to my declaration at Exhibit O is a true and accurate copy of the status page from TSDR for U.S. Reg. No. 5402093 produced in discovery. Due to a printing error, it appears part of the goods and services were cut off from the printout. The goods and services for this registration, as it currently appears on TSDR, are "Home and office automation components and systems comprising electric and electromechanic wireless and wired controllers, controlled devices, sensors and software for HVAC, home monitoring, security, safety, audio equipment, video equipment, and small appliances; Computer systems and networks to support, track, analyze and report automation components and systems operations and human interaction with such components and systems; Software applications for home and office automation components and systems for, HVAC control, home monitoring, security, safety, other home monitoring and control applications, audio equipment, video equipment, and small appliances;

Software applications for use on computers and hand-held devices for use with home and office automation systems to control and monitor climate and energy usage in homes and businesses from a remote location; Software systems and applications to support, track, analyze and report automation components and systems operations and human interaction with such components and systems; Digital media multi-room audio/video servers; Streaming audio players; Security cameras; Computerized control keypads; Computer network switches; Cameras; TVs and projectors; Thermostats; Motion detectors; Air quality and temperature sensors; Electronic devices that wirelessly exchange data, namely, wireless transmitters and receivers; Wireless communication devices for voice, data, or image transmission; Perimeter security systems comprised of cameras, burglar alarms, and alarm and proximity sensors; Electric sensors and cameras for remote sensing and monitoring; Electric and battery power gate, door and window operators, controls and locks; Window treatment operational controls; Intercoms" in Class 09.

19.     Attached to my declaration at Exhibit P is a true and accurate copy of the status page from TSDR for U.S. Reg. No. 6805589 produced in discovery.  Due to a printing error, it appears part of the goods and services were cut off from the printout.  The goods and services for this registration, as it currently appears on TSDR, are "Downloadable computer software and downloadable mobile application software for the provision of fitness, exercise and sporting instructions" in Class 09 and "Provision of fitness, exercise and sporting instructions and classes; virtual and online fitness, exercise and sporting instructions and classes; providing facilities for fitness, exercise and sporting activities; arranging and conducting of conferences and exhibitions in the field of fitness, exercise and pilates; information, advisory and consultancy services relating to all the aforesaid services; the aforesaid services also provided via electronic networks, such as the internet" in Class 41.

20.     Attached to my declaration at Exhibit Q is a true and accurate copy of the status page from TSDR for U.S. Reg. No. 6611138 produced in discovery.  Due to a printing error, it appears part of the goods and services were cut off from the printout.  The goods and services for this registration, as it currently appears on TSDR, are:

a. In Class 09: Computer programs, downloadable, for use in database management and electronic storage of data; Computer programs, recorded, for use in database management and electronic storage of data; Downloadable computer software for creating searchable databases of information and data; Recorded computer software for creating searchable databases of information and data; Downloadable computer software for authorizing access to databases; Recorded computer software for authorizing access to databases; Downloadable computer software for the collection, editing, organizing, modifying, book marking, transmission, storage, and sharing of data and information; Recorded computer software for the collection, editing, organizing, modifying, book marking, transmission, storage, and sharing of data and information; Downloadable computer software that provides real-time, integrated business management intelligence by combining information from various databases and presenting it in an easy-to-understand user interface; Recorded computer software that provides real-time, integrated business management intelligence by combining information from various databases and presenting it in an easy-to-understand user interface; Downloadable database management software for digital, technology and consulting services; Recorded database management software for digital, technology and consulting services; Downloadable computer software platforms for application

development, web hosting and database management; Recorded computer software platforms for application development, web hosting and database management; Downloadable enterprise software in the nature of a database for non-transactional data and a search engine for database content; Recorded enterprise software in the nature of a database for non-transactional data and a search engine for database content; Downloadable computer software to automate data warehousing; Recorded computer software to automate data warehousing; Downloadable computer software for application and database integration; Recorded computer software for application and database integration; Electronic database in the field of database management of digital, technology and consulting services recorded on computer media; Downloadable databases in the field of database management of digital, technology and consulting services; Recorded databases in the field of digital, technology and consulting services; Downloadable computer programs using artificial intelligence for use in software development, machine learning, facial and speech recognition; Recorded computer programs using artificial intelligence for use in software development, machine learning, facial and speech recognition; Downloadable computer software using artificial intelligence for use in software development, machine learning, facial and speech recognition; Recorded computer software using artificial intelligence for use in software development, machine learning, facial and speech recognition; Mobile computing and operating platforms consisting of data transceivers, wireless networks and gateways for collection and management of data; Computer software platforms, recorded, for application development, web

hosting and database management; Downloadable cloud-based software for storing and managing electronic data and editing digital photos; Recorded cloud-based software for storing and managing electronic data and editing digital photos; Interfaces for computers; Recorded graphical user interface software; Downloadable computer software, namely, software development tools for the creation of mobile internet applications and client interfaces; Recorded computer software, namely, software development tools for the creation of mobile internet applications and client interfaces; Recorded computer software for use as an application programming interface (API); Downloadable application programming interface (API) software; Recorded application programming interface (API) software; Downloadable computer programs for searching remotely for content on computers and computer networks

b. In Class 35: Analyzing and compiling business data; Computer data entry services; Providing business information, also via internet, the cable network or other forms of data transfer; Providing business information via a web site; Statistical evaluations of marketing data; Systematization of data in computer databases; Services consisting of the registration, collection, transcription, compilation and systemization of written communications and data; Business research and data analysis services in the field of employment counseling and recruitment services; Market assessment services; Business data analysis; Consultation services in the field of company, business sector and industry data and research; Information and data compiling and analyzing relating to business management; Executive search and placement services; Compiling and analyzing

statistics, data and other sources of information for business purposes; Providing information on the topic of determining job satisfaction; Providing networking opportunities for individuals seeking employment; Providing an on-line searchable database featuring employment opportunities; Employment counseling and recruiting; Employment agency services; Providing employment information; Employee relations information services; Providing on-line interactive employment counseling and recruitment services; Employment hiring, recruiting, placement, staffing and career networking services; Providing employment counseling services via the Internet and telephone; Recruitment and placement of personnel in the field of translation, transcription, Internet judging, testing as well as data collecting or labelling; Professional staffing and recruiting services; Employment recruiting consultation; Personnel recruitment services and employment agencies; Providing on-line employment information in the field of recruitment, careers and job resources; Providing a database of resumes of prospective employees; Providing on-line employment placement services, namely, matching resumes and potential employers via a global computer network; Testing to determine professional competency; Testing to determine job competency; Testing, analysis and evaluation of the broad knowledge, experience and professional judgment of public relations professionals for purposes of career enhancement and advancement in the field of public relations; Testing to determine professional competency in the field of translation, transcription, Internet judging, testing as well as data collecting or labelling; Personality testing for business purposes; Conducting employee surveys for others for purposes of

improving employee performance and morale; Business services, namely, development and analysis of tests for testing professional competency; Consulting services in the field of human resources development, namely, utilizing technology for the promotion of employee retention, career growth and increased productivity for employees and employers; Online advertising via a computer communications network; On-line promotion of computer networks and websites; Business management and organization consultancy; Provision of an on-line marketplace for buyers and sellers of goods and services; Market research by means of a computer database; Analysis of market research data and statistics; Systemization of information into computer databases; Updating and maintenance of data in computer databases; Arranging and conducting of fairs and exhibitions for business and advertising purposes; Organizing and conducting job fairs; Electronic commerce services, namely, providing information about products via telecommunication networks for advertising and sales purposes

c. In Class 42: Data warehousing; Data mining; Digital compression of computer data; Design and development of electronic data security systems; Design, maintenance, development and updating of computer software; Design of information graphics and data visualization materials; Computer programming and software design; Data automation and collection service using proprietary software to evaluate, analyze and collect service data; Cloud storage services for electronic data; Development and creation of computer programmes for data processing; Cross-platform conversion of digital content into other forms of digital content; Data conversion of electronic information; Web publishing,

namely, creating a website and uploading it onto an Internet server; Creating, designing and maintaining web sites; Providing an on-line network environment that features technology that enables users to share data; Providing an online non-downloadable Internet-based system application featuring technology enabling users to upload and share videos, create and store spreadsheets; Research in the field of artificial intelligence; Computer services, namely, providing an interactive web site featuring technology that integrate with customers third-party platform via API; Computer services, namely, creating an on-line community for registered users to participate in discussions, get feedback from their peers, form virtual communities, and engage in social networking; Computer services, namely, hosting an interactive web site that allows users to upload employment information, search for job opportunities and communicate with other users; Application service provider featuring application programming interface (API) software; Application service provider (ASP) featuring software using artificial intelligence for use in software development, machine learning, facial and speech recognition; Providing a website featuring non-downloadable software using artificial intelligence for use in software development, machine learning, facial and speech recognition; Providing on-line non-downloadable software using artificial intelligence for use in software development, machine learning, facial and speech recognition; Providing a web site featuring technology that enables internet users to create, bookmark, annotate, and publicly share data; Software as a service (SAAS) services featuring software for use in database management; Software as a service (SAAS) services featuring software using artificial

intelligence for use in software development, machine learning, facial and speech recognition; Software as a service (SAAS) services, namely, hosting software for use by others for use in uploading employment information, searching for job opportunities and communicating with others; Consulting services in the field of software as a service (SAAS); Testing of computing equipment; Testing of computer programs; Testing, analysis, and evaluation of the knowledge, skills and abilities of others in the field of translation, transcription, Internet judging, testing as well as data collecting or labelling to determine conformity with certification standards; Website usability testing services; File sharing services, namely, providing a website featuring technology enabling users to upload and download electronic files; Peer-to-browser photo sharing services, namely, providing a website featuring technology enabling users to upload, view, and download digital photos; Providing temporary use of on-line non-downloadable cloud computing software using artificial intelligence for use in software development, machine learning, facial and speech recognition; Providing temporary use of online non-downloadable middleware for providing an interface between web browser and operating systems; Platform as a service (PAAS) featuring computer software platforms for use in database management; Development of computer platforms; Searching and retrieving information, sites, and other resources available on computer networks for others; Computer programming; Computer software design; Updating of computer software; Consultancy in the design and development of computer hardware; Maintenance of computer software; Computer system analysis; Computer system design; Conversion of data or

documents from physical to electronic media; Creating and maintaining web sites for others; Installation of computer software; Data conversion of computer programs and data, not physical conversion; Computer software consultancy; Rental of web servers; Digitization of documents; Monitoring of computer systems by remote access to ensure proper functioning; Information technology consulting services; Server hosting; Off-site data backup; Electronic data storage; Providing information relating to computer technology and programming via a website; Computer services, namely, integration of private and public cloud computing environments; Outsource service providers in the field of information technology; Computer technology consultancy; Computer security consultancy; Monitoring of computer systems to detect breakdowns; Creating and designing website based indexes of information for others using information technology; Data security consultancy; Data encryption services

21.     Attached to my declaration at Exhibit R is a true and accurate copy of the status page from TSDR for U.S. Reg. No. 6611137 produced in discovery.  Due to a printing error, it appears part of the goods and services were cut off from the printout.  The goods and services for this registration, as it currently appears on TSDR, are:

a.  In Class 09: Computer programs, downloadable, for use in database management and electronic storage of data; Computer programs, recorded, for use in database management and electronic storage of data; Downloadable computer software for creating searchable databases of information and data; Recorded computer software for creating searchable databases of information and data; Downloadable computer software for authorizing access to databases; Recorded computer

software for authorizing access to databases; Downloadable computer software for the collection, editing, organizing, modifying, book marking, transmission, storage, and sharing of data and information; Recorded computer software for the collection, editing, organizing, modifying, book marking, transmission, storage, and sharing of data and information; Downloadable computer software that provides real-time, integrated business management intelligence by combining information from various databases and presenting it in an easy-to-understand user interface; Recorded computer software that provides real-time, integrated business management intelligence by combining information from various databases and presenting it in an easy-to-understand user interface; Downloadable database management software for digital, technology and consulting services; Recorded database management software for digital, technology and consulting services; Downloadable computer software platforms for application development, web hosting and database management; Recorded computer software platforms for application development, web hosting and database management; Downloadable enterprise software in the nature of a database for non-transactional data and a search engine for database content; Recorded enterprise software in the nature of a database for non-transactional data and a search engine for database content; Downloadable computer software to automate data warehousing; Recorded computer software to automate data warehousing; Downloadable computer software for application and database integration; Recorded computer software for application and database integration; Electronic database in the field of database management of digital, technology and

consulting services recorded on computer media; Downloadable databases in the field of database management of digital, technology and consulting services; Recorded databases in the field of digital, technology and consulting services; Downloadable computer programs using artificial intelligence for use in software development, machine learning, facial and speech recognition; Recorded computer programs using artificial intelligence for use in software development, machine learning, facial and speech recognition; Downloadable computer software using artificial intelligence for use in software development, machine learning, facial and speech recognition; Recorded computer software using artificial intelligence for use in software development, machine learning, facial and speech recognition; Mobile computing and operating platforms consisting of data transceivers, wireless networks and gateways for collection and management of data; Computer software platforms, recorded, for application development, web hosting and database management; Downloadable cloud-based software for storing and managing electronic data and editing digital photos; Recorded cloud-based software for storing and managing electronic data and editing digital photos; Interfaces for computers; Recorded graphical user interface software; Downloadable computer software, namely, software development tools for the creation of mobile internet applications and client interfaces; Recorded computer software, namely, software development tools for the creation of mobile internet applications and client interfaces; Recorded computer software for use as an application programming interface (API); Downloadable application programming interface (API) software; Recorded application programming

interface (API) software; Downloadable computer programs for searching remotely for content on computers and computer networks

b. In Class 35: Analyzing and compiling business data; Computer data entry services; Providing business information, also via internet, the cable network or other forms of data transfer; Providing business information via a web site; Statistical evaluations of marketing data; Systematization of data in computer databases; Services consisting of the registration, collection, transcription, compilation and systemization of written communications and data; Business research and data analysis services in the field of employment counseling and recruitment services; Market assessment services; Business data analysis; Consultation services in the field of company, business sector and industry data and research; Information and data compiling and analyzing relating to business management; Executive search and placement services; Compiling and analyzing statistics, data and other sources of information for business purposes; Providing information on the topic of determining job satisfaction; Providing networking opportunities for individuals seeking employment; Providing an on-line searchable database featuring employment opportunities; Employment counseling and recruiting; Employment agency services; Providing employment information; Employee relations information services; Providing on-line interactive employment counseling and recruitment services; Employment hiring, recruiting, placement, staffing and career networking services; Providing employment counseling services via the Internet and telephone; Recruitment and placement of personnel in the field of translation, transcription, Internet judging, testing as well

as data collecting or labelling; Professional staffing and recruiting services; Employment recruiting consultation; Personnel recruitment services and employment agencies; Providing on-line employment information in the field of recruitment, careers and job resources; Providing a database of resumes of prospective employees; Providing on-line employment placement services, namely, matching resumes and potential employers via a global computer network; Testing to determine professional competency; Testing to determine job competency; Testing, analysis and evaluation of the broad knowledge, experience and professional judgment of public relations professionals for purposes of career enhancement and advancement in the field of public relations; Testing to determine professional competency in the field of translation, transcription, Internet judging, testing as well as data collecting or labelling; Personality testing for business purposes; Conducting employee surveys for others for purposes of improving employee performance and morale; Business services, namely, development and analysis of tests for testing professional competency; Consulting services in the field of human resources development, namely, utilizing technology for the promotion of employee retention, career growth and increased productivity for employees and employers; Online advertising via a computer communications network; On-line promotion of computer networks and websites; Business management and organization consultancy; Provision of an on-line marketplace for buyers and sellers of goods and services; Market research by means of a computer database; Analysis of market research data and statistics; Systemization of information into computer databases; Updating and maintenance

of data in computer databases; Arranging and conducting of fairs and exhibitions for business and advertising purposes; Organizing and conducting job fairs; Electronic commerce services, namely, providing information about products via telecommunication networks for advertising and sales purposes

c. In Class 42: Data warehousing; Data mining; Digital compression of computer data; Design and development of electronic data security systems; Design, maintenance, development and updating of computer software; Design of information graphics and data visualization materials; Computer programming and software design; Data automation and collection service using proprietary software to evaluate, analyze and collect service data; Cloud storage services for electronic data; Development and creation of computer programmes for data processing; Cross-platform conversion of digital content into other forms of digital content; Data conversion of electronic information; Web publishing, namely, creating a website and uploading it onto an Internet server; Creating, designing and maintaining web sites; Providing an on-line network environment that features technology that enables users to share data; Providing an online non-downloadable Internet-based system application featuring technology enabling users to upload and share videos, create and store spreadsheets; Research in the field of artificial intelligence; Computer services, namely, providing an interactive web site featuring technology that integrate with customers third-party platform via API; Computer services, namely, creating an on-line community for registered users to participate in discussions, get feedback from their peers, form virtual communities, and engage in social networking; Computer services, namely,

hosting an interactive web site that allows users to upload employment information, search for job opportunities and communicate with other users; Application service provider featuring application programming interface (API) software; Application service provider (ASP) featuring software using artificial intelligence for use in software development, machine learning, facial and speech recognition; Providing a website featuring non-downloadable software using artificial intelligence for use in software development, machine learning, facial and speech recognition; Providing on-line non-downloadable software using artificial intelligence for use in software development, machine learning, facial and speech recognition; Providing a web site featuring technology that enables internet users to create, bookmark, annotate, and publicly share data; Software as a service (SAAS) services featuring software for use in database management; Software as a service (SAAS) services featuring software using artificial intelligence for use in software development, machine learning, facial and speech recognition; Software as a service (SAAS) services, namely, hosting software for use by others for use in uploading employment information, searching for job opportunities and communicating with others; Consulting services in the field of software as a service (SAAS); Testing of computing equipment; Testing of computer programs; Testing, analysis, and evaluation of the knowledge, skills and abilities of others in the field of translation, transcription, Internet judging, testing as well as data collecting or labelling to determine conformity with certification standards; Website usability testing services; File sharing services, namely, providing a website featuring technology enabling users to upload and download

electronic files; Peer-to-browser photo sharing services, namely, providing a website featuring technology enabling users to upload, view, and download digital photos; Providing temporary use of on-line non-downloadable cloud computing software using artificial intelligence for use in software development, machine learning, facial and speech recognition; Providing temporary use of online non-downloadable middleware for providing an interface between web browser and operating systems; Platform as a service (PAAS) featuring computer software platforms for use in database management; Development of computer platforms; Searching and retrieving information, sites, and other resources available on computer networks for others; Computer programming; Computer software design; Updating of computer software; Consultancy in the design and development of computer hardware; Maintenance of computer software; Computer system analysis; Computer system design; Conversion of data or documents from physical to electronic media; Creating and maintaining web sites for others; Installation of computer software; Data conversion of computer programs and data, not physical conversion; Computer software consultancy; Rental of web servers; Digitization of documents; Monitoring of computer systems by remote access to ensure proper functioning; Information technology consulting services; Server hosting; Off-site data backup; Electronic data storage; Providing information relating to computer technology and programming via a website; Computer services, namely, integration of private and public cloud computing environments; Outsource service providers in the field of information technology; Computer technology consultancy; Computer security consultancy;

Monitoring of computer systems to detect breakdowns; Creating and designing website based indexes of information for others using information technology; Data security consultancy; Data encryption services

22.     Attached to my declaration at Exhibit S is a true and accurate copy of the status page from TSDR for U.S. Reg. No. 5855797 produced in discovery.  Due to a printing error, it appears part of the goods and services were cut off from the printout.  The goods and services for this registration, as it currently appears on TSDR, are "Providing temporary use of non-downloadable software for providing client access for secure business document management, namely, searching, organizing, filing, reviewing, and storing documents; and for preparing client statements and invoices" in Class 35.

23.     Attached to my declaration at Exhibit T is a true and accurate copy of the status page from TSDR for U.S. Reg. No. 6577800 produced in discovery.  Due to a printing error, it appears part of the goods and services were cut off from the printout.  The goods and services for this registration, as it currently appears on TSDR, are "Downloadable software application for use in mobile video training of police, first responders, and military, on the subject of critical decision making, preparedness, communication tactics, de-escalation, appropriate use of force, cognitive biases, situational awareness, mental illness sensitivity, and law, policies, and procedures" in Class 09 and "Educational services, namely, provision of mobile video training for police, first responders, and military, on the subject of critical decision making, preparedness, communication tactics, de-escalation, appropriate use of force, cognitive biases, situational awareness, mental illness sensitivity, and law, policies, and procedures" in Class 41.

24.     Attached to my declaration at Exhibit U is a true and accurate copy of the status page from TSDR for U.S. Reg. No. 6577801 produced in discovery.  Due to a printing error, it

appears part of the goods and services were cut off from the printout. The goods and services for this registration, as it currently appears on TSDR, are "Downloadable software application for use in mobile video training of police, first responders, and military, on the subject of critical decision making, preparedness, communication tactics, de-escalation, appropriate use of force, cognitive biases, situational awareness, mental illness sensitivity, and law, policies, and procedures" in Class 09 and "Educational services, namely, provision of mobile video training for police, first responders, and military, on the subject of critical decision making, preparedness, communication tactics, de-escalation, appropriate use of force, cognitive biases, situational awareness, mental illness sensitivity, and law, policies, and procedures" in Class 41.

25.     Attached to my declaration at Exhibit V is a true and accurate copy of the status page from TSDR for U.S. Reg. No. 7013364 produced in discovery. Due to a printing error, it appears part of the goods and services were cut off from the printout. The goods and services for this registration, as it currently appears on TSDR, are "Providing on-line non-downloadable software for managers of commingled investment vehicles in the nature of hedge funds, private equity funds, and other investment funds for use in financial portfolio management; the forgoing excluding the field of insurance" in Class 42.

26.     Attached to my declaration at Exhibit W is a true and accurate copy of the status page from TSDR for U.S. Reg. No. 6927032 produced in discovery. Due to a printing error, it appears part of the goods and services were cut off from the printout. The goods and services for this registration, as it currently appears on TSDR, are:

      a.  In Class 35: Compiling information into a computer database concerning ratings and feedback information relating to hotels, apartments, restaurants, travel destinations; public relations services; computerized file management services;

compiling information into online computer databases and online searchable databases; commercial management services; commercial administration of the licensing of the goods and services of others; information services in the field of business; compiling information into online computer databases and online searchable databases featuring information regarding hotels, apartments, restaurants and travel destinations; providing and compiling business information directories featuring hotels for publication on the Internet; compiling business information directories for publication on the Internet; providing business information in the nature of compilations, rankings, ratings, reports, referrals and recommendations concerning business organizations and service providers, via a global computer network; retail store services using personal user data; administrative data processing; compilation of statistics; public opinion polling; providing business information via the Internet; arranging newspaper subscriptions for others; compiling information into computer databases concerning ratings, feedback and scores relating to hotels, apartments, restaurants and travel arrangements; compiling information into online computer databases and online searchable databases featuring information relating to hotels, apartments, restaurants and travel arrangements; all the aforesaid services concerning hotels, apartments, restaurants, travel destinations, travel and travel arrangements

b. In Class 38: Providing online electronic interactive bulletin boards for the transmission of messages among computer users in the field of hotels, apartments, restaurants and travel destinations; transmitting electronic mail to facilitate the

sale of goods and services by others via computer networks, and data and score ratings concerning hotels, apartments, restaurants, travel destinations, travel and organizing travel; providing access to a website where users can post ratings, reviews and recommendations on events and activities in the field of travel, hotels, apartments and restaurants, namely, providing access to forums on the Internet in the fields of travel, hotels, apartments and restaurants

c. In Class 39: Organization of travel and travel agency services, reservation of tickets and reservation services provided by a travel agency being travel booking agencies; provision of information concerning travel and travel destinations; consulting and assistance in all the aforesaid fields, including provision of all the aforesaid services online

d. In Class 42: Hosting a website featuring reviews concerning hotels, apartments, restaurants and travel destinations; electronic storage of data concerning hotels, apartments, restaurants, travel destinations, travel and organizing travel; updating pages on the Internet concerning hotels, apartments, restaurants, travel destinations, travel and organizing travel

e. In Class 43: Providing information concerning hotel accommodations, temporary accommodations in apartments and restaurants; hotel reservation services for travelers, holiday accommodation reservation services and temporary housing reservation services in residential premises; information services concerning hotel accommodations, restaurants, holiday accommodation and temporary accommodations in residential premises; providing online reviews concerning hotels; advice and assistance in all the aforementioned fields, including the online

provision of all the aforementioned services; providing reviews concerning hotels; providing information and advice concerning hotel accommodations, temporary accommodations in apartments and restaurants, namely, providing reviews concerning hotel accommodations, temporary accommodations in apartments and restaurants, also via the Internet, regarding the description, classification, ratings, reviews, references and recommendations of such professional organizations and service providers

27.     Attached to my declaration at Exhibit X is a true and accurate copy of the status page from TSDR for U.S. Reg. No. 6782791 produced in discovery.  Due to a printing error, it appears part of the goods and services were cut off from the printout.  The goods and services for this registration, as it currently appears on TSDR, are "designing, creating, maintaining, and hosting e-commerce websites for others" in Class 42.

28.     Attached to my declaration at Exhibit Y is a true and accurate copy of the status page from TSDR for U.S. Reg. No. 6342218 produced in discovery.  Due to a printing error, it appears part of the goods and services were cut off from the printout.  The goods and services for this registration, as it currently appears on TSDR, are "design and development of computer software for the improvement of the business operations of franchisees" in Class 42.

29.     Attached to my declaration at Exhibit Z is a true and accurate copy of the status page from TSDR for U.S. Reg. No. 6389862 produced in discovery.  Due to a printing error, it appears part of the goods and services were cut off from the printout.  The goods and services for this registration, as it currently appears on TSDR, are "design and development of computer software for the improvement of the business operations of franchisees" in Class 42.

30. Attached to my declaration at Exhibit AA is a true and accurate copy of the status page from TSDR for U.S. Reg. No. 6389830 produced in discovery. Due to a printing error, it appears part of the goods and services were cut off from the printout. The goods and services for this registration, as it currently appears on TSDR, are "design and development of computer software for the improvement of the business operations of franchisees" in Class 42.

31. Attached to my declaration at Exhibit BB is a true and accurate copy of the status page from TSDR for U.S. Reg. No. 6286048 produced in discovery. Due to a printing error, it appears part of the goods and services were cut off from the printout. The goods and services for this registration, as it currently appears on TSDR, are "software as a service (SAAS) services featuring software for creating financial projections and managing, reporting, and scaling financial reports" in Class 42.

32. Attached to my declaration at Exhibit CC is a true and accurate copy of the status page from TSDR for U.S. Reg. No. 2862807 produced in discovery. Due to a printing error, it appears part of the goods and services were cut off from the printout. The goods and services for this registration, as it currently appears on TSDR, are "computer programs recorded on digital media that enable companies to develop project plans for enhancing resource utilization, for use in image processing and business management, and instructional manuals, sold together as a unit" in Class 9.

33. Attached to my declaration at Exhibit DD is a true and accurate copy of the status page from TSDR for published U.S. Application Serial No. 97/571021 produced in discovery. Due to a printing error, it appears part of the goods and services were cut off from the printout. The mark has since matured to registration and is the subject of U.S. Reg. No. 7127209. The goods and services for this registration, as it currently appears on TSDR, are "Software as a

service (SAAS) services featuring software for customers to design, develop and launch intelligent no code software products simultaneously across web, mobile web and applications platforms" in Class 42.

34.     Attached to my declaration at Exhibit EE is a true and accurate copy of the status page from TSDR for U.S. Reg. No. 5781496 produced in discovery. Due to a printing error, it appears part of the goods and services were cut off from the printout. The goods and services for this registration, as it currently appears on TSDR, are "Computer software consulting; Software as a service (SAAS) services featuring software for users to manage workflow through automation" in Class 42.

35.     Attached to my declaration at Exhibit FF is a true and accurate copy of the status page from TSDR for U.S. Reg. No. 6609316 produced in discovery. Due to a printing error, it appears part of the goods and services were cut off from the printout. The goods and services for this registration, as it currently appears on TSDR, are "Downloadable computer software featuring a real-time 3D product configurator for designing and configuring vehicles; Downloadable software plugins for importing and exporting computer assisted design (CAD) models and engineering data; Downloadable computer software for input, output, display, and streaming of live-linked interactive 3D renderings" in Class 09 and "Software as a service (SAAS) featuring a real-time 3D product configurator for designing and configuring vehicles; Providing temporary use of non-downloadable software plugins for importing and exporting computer assisted design (CAD) models and engineering data; Software as a service (SAAS) for input, output, display, and streaming of live-linked interactive 3D renderings" in Class 42.

36.     Attached to my declaration at Exhibit GG is a true and accurate copy of the status page from TSDR for allowed U.S. Application Serial No. 97/782519 produced in discovery.

37.     Attached to my declaration at Exhibit HH is a true and accurate copy of the status page from TSDR for U.S. Reg. No. 6908340 produced in discovery.

38.     Attached to my declaration at Exhibit II is a true and accurate copy of the status page from TSDR for U.S. Reg. No. 6908339 produced in discovery.

39.     Attached to my declaration at Exhibit JJ is a true and accurate copy of the status page for TSDR for U.S. Reg. No. 6575878 produced in discovery.

40.     Attached to my declaration at Exhibit KK is a true and accurate copy of the status page for TSDR for U.S. Reg. No. 6481546 produced in discovery.

41.     Attached to my declaration at Exhibit LL is a true and accurate copy of the status page for TSDR for U.S. Reg. No. 6021888 produced in discovery.

42.     Attached to my declaration at Exhibit MM is a true and accurate copy of the status page for TSDR for U.S. Reg. No. 5679143 produced in discovery.

43.     Attached to my declaration at Exhibit NN is a true and accurate copy of the status page for TSDR for U.S. Reg. No. 5389773 produced in discovery.

44.     Attached to my declaration at Exhibit OO is a true and accurate copy of the status page for TSDR for U.S. Reg. No. 5377861 produced in discovery.

45.     Attached to my declaration at Exhibit PP is a true and accurate copy of the status page for TSDR for U.S. Reg. No. 6966115 produced in discovery.

46.     Attached to my declaration at Exhibit QQ is a true and accurate copy of the status page for TSDR for U.S. Reg. No. 4810563 produced in discovery.

47.     Attached to my declaration at Exhibit RR is a true and accurate copy of the status page for TSDR for U.S. Reg. No. 3445235 produced in discovery.

48.     Attached to my declaration at Exhibit SS is a true and accurate copy of the status page for TSDR for U.S. Reg. No. 3520678 produced in discovery.

49.     Attached to my declaration at Exhibit TT is a true and accurate copy of the status page for TSDR for U.S. Reg. No. 3439812 produced in discovery.

50.     Attached to my declaration at Exhibit UU is a true and accurate copy of the status page for TSDR for U.S. Reg. No. 2920340 produced in discovery.

51.     Attached to my declaration at Exhibit VV is a true and accurate copy of the status page for TSDR for U.S. Serial No. 97/583359 produced in discovery.  This mark has since matured to Reg. No. 7200343.  Due to a printing error, it appears part of the goods and services were cut off from the printout.  The goods and services for this registration, as it currently appears on TSDR, are "Blank flash memory cards; Blank magnetic data carriers; Blank optical data carriers; Computer chips; Computer hardware; Computer memory devices; Computer terminals; Computer workstations comprising central processing units; Computers; Data processing apparatus; Downloadable computer programs for data processing tasks; Electronic card readers; Integrated circuits; Interfaces for computers; Internet servers; Recorded computer-aided design (CAD) software for data processing tasks; Recorded computer firmware for data processing tasks; Recorded computer programs for data processing tasks; Semiconductors; Solid state drives" in Class 9 and "Cloud computing featuring software for use in data processing tasks; Computer programming and software design; Computer systems analysis; Consulting services in the field of design of computer software systems for others; Design of integrated circuits; Development and creation of computer programmes for data processing; Electronic data storage; Information technology consulting services; Maintenance of computer software; Providing information relating to computer technology and programming via a website;

Research and development of new products for others; Software as a service (SAAS) services featuring software for data processing tasks" in Class 42.

52.     Attached to my declaration at Exhibit WW is a true and accurate copy of the website at www.coursera.org/articles/what-is-hr as captured on June 24, 2024.

53.     Attached to my declaration at Exhibit XX is a true and accurate copy of the website at www.sciforma.com/sciforma-e-learning/ as captured on April 25, 2024.

54.     Attached to my declaration at Exhibit YY is a true and accurate copy of the website at www.digiforma.com/en/about and help.digiforma.com/en/articles/3765555-identification-of-the-different-types-of-learners-in-digiforma-private-individual-self-employed-or-company-employee as captured on April 25, 2024.

55.     Attached to my declaration at Exhibit ZZ is a true and accurate copy of the website at www.formalifescienemarketing.com/services/employee-alignment/ as captured on April 25, 2024.

56.     Attached to my declaration at Exhibit AAA is a true and accurate copy of the website at formaleaders.com/services/courageous-organizations/ as captured on June 24, 2024.

57.     Attached to my declaration at Exhibit BBB is a true and accurate copies of the website at www.flowforma.com/helping-hr as captured on August 24, 2023 and on June 24, 2024.

58.     Attached to my declaration at Exhibit CCC is a true and accurate copy of the website at apps.apple.com/us/app/forma-ai-pdf-editor-filler/id1658514439 as captured on August 16, 2023.

59.     Attached to my declaration at Exhibit DDD are true and accurate copies of the websites at www.performaapps.com/index.html, www.performaapps.com/about-us.html, and www.performaapps.com/enterprise-software-(erp).html as captured on August 17, 2024.

60.     Attached to my declaration at Exhibit EEE is a true and accurate copy of the website at apps.apple.com/us/app/informacast/id69128564 as captured on August 17, 2023.

61.     Attached to my declaration at Exhibit FFF is a true and accurate copy of the website at www.formavision.io/ as captured on August 16, 2023.

62.     Attached to my declaration at Exhibit GGG are true and accurate copies of the websites at www.formalms.org as captured on August 16, 2023 and www.formalms.org/trends-technology/225-the-use-of-virtual-coach-in-corporate-training.html as captured on April 25, 2024.

63.     Attached to my declaration at Exhibit HHH is a true and accurate copy of the website at formaconsultants.com/ as captured on August 16, 2023.

64.     Attached to my declaration at Exhibit III is a true and accurate copy of the website at www.etymonline.com/word/form as captured on April 25, 2024.

65.     Attached to my declaration at Exhibit JJJ is a true and accurate copy of the website at en.wiktionary.org/wiki/forma as captured on April 25, 2024.

66.     Attached to my declaration at Exhibit KKK is a true and accurate copy of the website at www.forma.ai as captured on April 28, 2023.

67.     Attached to my declaration at Exhibit LLL is a true and accurate copy of the TSDR record for Reg. No. 7048525 along with the prosecution history for that registration.

68.     Attached to my declaration at Exhibit MMM is a true and accurate copy of the document Defendant produced in discovery at T-000850 – 851.  Plaintiff previously provided Defendant's attorneys with a copy of this communication, and Defendant produced the same.

69.     Attached to my declaration at Exhibit NNN is a true and accurate copy of the document Defendant produced in discovery at T-000871 – 872.  Plaintiff previously provided Defendant's attorneys with a copy of this communication, and Defendant produced the same.

70.     Attached to my declaration at Exhibit OOO is a true and accurate copy of the document Defendant produced in discovery at T-000869.  Plaintiff previously provided Defendant's attorneys with a copy of this communication, and Defendant produced the same.

71.     Attached to my declaration at Exhibit PPP is a true and accurate copy of the document Defendant produced in discovery at T-001059.  Plaintiff previously provided Defendant's attorneys with a copy of this post, and Defendant produced the same.

72.     Attached to my declaration at Exhibit QQQ is a true and accurate copy of the document Defendant produced in discovery at T-000884.  Plaintiff previously provided Defendant's attorneys with a copy of this screenshot, and Defendant produced the same.

73.     Attached to my declaration at Exhibit RRR is a true and accurate copy of the document Defendant produced in discovery at T-001040.  Plaintiff previously provided Defendant's attorneys with a copy of this post, and Defendant produced the same.

74.     Attached to my declaration at Exhibit SSS is a true and accurate copy of the website at ae.godaddy.com/blog/what-is-a-ai-domain/ as captured on August 15, 2023.

75.     Attached to my declaration at Exhibit TTT is a true and accurate copy of the website at hostadvice.com/blog/domains/what-is-ai-domain/ as captured on August 15, 2023.

76.    Attached to my declaration at Exhibit UUU is a true and accurate copy of the 5th

Supplemental Discovery Responses from Plaintiff, which were served at 11:57 a.m. on August 9,

2024.

77.    Attached to my declaration at Exhibit VVV is a true and accurate copy of

Plaintiff's supplemental initial disclosures served in this case.

I declare under penalty of perjury that the forgoing is true and correct.

Executed on this the 9th day of August, 2024.

Andrew Lucas

## CERTIFICATE OF SERVICE

I hereby certify that on this the 9th day of August, 2024 a true copy of the foregoing **DECLARATION OF ANDREW LUCAS** was filed with the clerk of court using the CM/ECF system, which will send notification by electronic mail of such filing to all counsel of record.

By:    */s/ Emily M. Haas*

Emily M. Haas
NC State Bar No. 39,716
4509 Creedmoor Road, Suite 501
Raleigh, North Carolina 27612
Telephone: (984) 220-8750
Facsimile: (877) 398-5240
Email: emhaas@michaelbest.com

*Attorney for Twic, Inc.*


**For assistance with TSDR**, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS DOCUMENTS MAINTENANCE | Back to Search | Print

| | | | |
|---|---|---|---|
| **Generated on:** | This page was generated by TSDR on 2023-07-26 09:59:00 EDT | | |
| **Mark:** | A PRO-FORMA IN YOUR POCKET | | A PRO-FORMA IN YOUR POCKET |
| **US Serial Number:** | 87178690 | **Application Filing Date:** | Sep. 21, 2016 |
| **US Registration Number:** | 5546523 | **Registration Date:** | Aug. 21, 2018 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |
| **TM5 Common Status Descriptor:** | | LIVE/REGISTRATION/Issued and Active<br>The trademark application has been registered with the Offic | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are d | | |
| **Status Date:** | Aug. 21, 2018 | | |
| **Publication Date:** | Feb. 14, 2017 | **Notice of Allowance Date:** | Aug. 08, 2017 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | A PRO-FORMA IN YOUR POCKET |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Providing software as a service (SaaS) services featuring software for use in real estate assessment and m performing financial evaluations of properties | | |
| **International Class(es):** | 042 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Dec. 01, 2016 | **Use in Commerce:** | Dec. 01, 2016 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |

| | | | |
|---|---|---|---|
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Real Estate Financial Modeling, LLC |
| **Owner Address:** | 659 Auburn Avenue NE, Suite 250<br>Atlanta, GEORGIA UNITED STATES 30312 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |
| **State or Country Where Organized:** | VIRGINIA |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Tiffani D. Otey | **Docket Number:** | 68380.0006.0 |
| **Attorney Primary Email Address:** | trademarkswinston@wcsr.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | TIFFANI D. OTEY<br>WOMBLE BOND DICKINSON (US) LLP<br>ONE WEST FOURTH STREET<br>WINSTON-SALEM, NORTH CAROLINA UNITED STATES 27101 | | |
| **Phone:** | (336) 721-3629 | **Fax:** | (336) 726-2220 |
| **Correspondent e-mail:** | trademarkswinston@wbd-us.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 21, 2018 | REGISTERED-PRINCIPAL REGISTER | |
| Jul. 18, 2018 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Jul. 17, 2018 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jul. 17, 2018 | EXAMINER'S AMENDMENT ENTERED | 68171 |
| Jul. 17, 2018 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | |
| Jul. 17, 2018 | EXAMINERS AMENDMENT E-MAILED | |
| Jul. 17, 2018 | SU-EXAMINER'S AMENDMENT WRITTEN | 73706 |
| Mar. 14, 2018 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Mar. 14, 2018 | NON-FINAL ACTION E-MAILED | |
| Mar. 14, 2018 | SU - NON-FINAL ACTION - WRITTEN | 73706 |

| | | |
|---|---|---|
| Feb. 23, 2018 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Feb. 22, 2018 | STATEMENT OF USE PROCESSING COMPLETE | 65362 |
| Feb. 06, 2018 | USE AMENDMENT FILED | 65362 |
| Feb. 22, 2018 | SOU EXTENSION 1 GRANTED | 65362 |
| Feb. 06, 2018 | SOU EXTENSION 1 FILED | 65362 |
| Feb. 12, 2018 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 65362 |
| Feb. 06, 2018 | TEAS EXTENSION RECEIVED | |
| Feb. 06, 2018 | TEAS STATEMENT OF USE RECEIVED | |
| Feb. 06, 2018 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Feb. 06, 2018 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Aug. 08, 2017 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jun. 25, 2017 | EXTENSION OF TIME TO OPPOSE PROCESS - TERMINATED | |
| Mar. 07, 2017 | EXTENSION OF TIME TO OPPOSE RECEIVED | |
| Feb. 14, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Feb. 14, 2017 | PUBLISHED FOR OPPOSITION | |
| Jan. 25, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jan. 09, 2017 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 68171 |
| Jan. 04, 2017 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jan. 04, 2017 | EXAMINER'S AMENDMENT ENTERED | 68171 |
| Jan. 03, 2017 | ASSIGNED TO LIE | 68171 |
| Jan. 03, 2017 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Jan. 03, 2017 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Jan. 03, 2017 | EXAMINERS AMENDMENT -WRITTEN | 73706 |
| Dec. 28, 2016 | ASSIGNED TO EXAMINER | 73706 |
| Sep. 26, 2016 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Sep. 24, 2016 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Jul. 17, 2018 |

## Assignment Abstract Of Title Information - None recorded

## Proceedings - None recorded

**For assistance with TSDR**, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS    DOCUMENTS                              Back to Search          Print

**Generated on:** This page was generated by TSDR on 2023-07-26 10:00:17 EDT

**Mark:** AUTODESK FORMA



## AUTODESK FORMA

| | | | |
|---|---|---|---|
| **US Serial Number:** | 90786607 | **Application Filing Date:** | Jun. 21, 2021 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |

**TM5 Common Status Descriptor:**

LIVE/APPLICATION/Published for Opposition

A pending trademark application has been examined by the been published in a way that provides an opportunity for the registration.

**Status:** Notice of Allowance (NOA) sent (issued) to the applicant. Applicant must file a Statement of Use or Extensi of the NOA issuance date.

**Status Date:** May 30, 2023

**Publication Date:** Apr. 04, 2023          **Notice of Allowance Date:** May 30, 2023

## Mark Information

**Mark Literal Elements:** AUTODESK FORMA

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Translation:** The English translation of "FORMA" in the mark is "SHAPE".

## Related Properties Information

**International Registration Number:** 1645066

**International Application(s) /Registration(s) Based on this Property:** A0117583/1645066

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Downloadable computer software for use in the fields of architecture, engineering, construction and operatic enabling integrated workflows and workflow environments and data and technology services between comp computer-aided design (CAD) and construction software; Downloadable computer graphics software; Down for three-dimensional modeling; Downloadable computer software for making, editing and manipulating com Downloadable software for the development of digital twins; Downloadable software for use with generative software for project management and physical asset management; Downloadable operational and planning designing, collaborating, constructing, modeling, simulating, viewing, and visualizing data in the fields of arc construction and operations

| | |
|---|---|
| **International Class(es):** 009 - Primary Class | **U.S Class(es):** 021, 023, 026, 036, 0 |
| **Class Status:** ACTIVE | |
| **Basis:** 1(b) | |

**For:** Software as a service (SAAS) services featuring software in the nature of cloud-based integrated workflows data and technology services between computer software programs being computer-aided design and cons graphic software, computer software for three-dimensional modelling, computer software for making, editing graphics model, software for the development of digital twins, software for generative design, software for p physical asset management, operational, and planning software for creating, designing, collaborating, const simulating, viewing, and visualizing in the fields of architecture, engineering and automated manufacturing f architecture, engineering, construction and operations

| | |
|---|---|
| **International Class(es):** 042 - Primary Class | **U.S Class(es):** 100, 101 |
| **Class Status:** ACTIVE | |
| **Basis:** 1(b) | |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | Yes |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Autodesk, Inc. |
| **Owner Address:** | The Landmark @ One Market<br>1 Market Street, Suite 400<br>San Francisco, CALIFORNIA UNITED STATES 94105 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | David M. Kelly | **Docket Number:** | 114.0333 |

| Attorney Primary Email Address: | docketing@kelly-ip.com | Attorney Email Authorized: | Yes |

**Correspondent**

| Correspondent Name/Address: | David M. Kelly |
| | KELLY IP, LLP |
| | 1300 19TH STREET, NW, SUITE 420 |
| | WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20036 |

| Phone: | 202-808-3570 | Fax: | 202-354-5232 |

| Correspondent e-mail: | docketing@kelly-ip.com tanya.curcio@kelly-ip.com jodi.harpster@kelly-ip.com | Correspondent e-mail Authorized: | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| May 30, 2023 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Apr. 04, 2023 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Apr. 04, 2023 | PUBLISHED FOR OPPOSITION | |
| Mar. 15, 2023 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Feb. 28, 2023 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Feb. 25, 2023 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Feb. 24, 2023 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Feb. 24, 2023 | TEAS REQUEST FOR RECONSIDERATION RECEIVED | |
| Sep. 30, 2022 | NOTIFICATION OF FINAL REFUSAL EMAILED | |
| Sep. 30, 2022 | FINAL REFUSAL E-MAILED | |
| Sep. 30, 2022 | FINAL REFUSAL WRITTEN | 92990 |
| Sep. 26, 2022 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Sep. 26, 2022 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Sep. 26, 2022 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jul. 12, 2022 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jul. 12, 2022 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jul. 12, 2022 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 12, 2022 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jul. 12, 2022 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Apr. 01, 2022 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Apr. 01, 2022 | NON-FINAL ACTION E-MAILED | 6325 |
| Apr. 01, 2022 | NON-FINAL ACTION WRITTEN | 92990 |
| Mar. 10, 2022 | ASSIGNED TO EXAMINER | 92990 |
| Sep. 07, 2021 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Jun. 24, 2021 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information**

| | | | |
|---|---|---|---|
| **TM Attorney:** | DUBIN, DAVID I | **Law Office Assigned:** | LAW OFFICE 107 |

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | INTENT TO USE SECTION | **Date in Location:** | May 30, 2023 |

## Assignment Abstract Of Title Information - None recorded

## Proceedings - None recorded

000021

EXHIBIT C

**For assistance with TSDR**, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS    DOCUMENTS    MAINTENANCE    | Back to Search    Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2023-07-26 10:00:55 EDT |
| **Mark:** | COFORMA |

# Coforma

| | | | |
|---|---|---|---|
| **US Serial Number:** | 90060165 | **Application Filing Date:** | Jul. 18, 2020 |
| **US Registration Number:** | 6277107 | **Registration Date:** | Feb. 23, 2021 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Offic

| | |
|---|---|
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are o |
| **Status Date:** | Feb. 23, 2021 |
| **Publication Date:** | Dec. 08, 2020 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | COFORMA |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Advertising and marketing | | |
| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jul. 18, 2020 | **Use in Commerce:** | Aug. 17, 2020 |

**For:** Research, development, design and upgrading of computer software; Computer services, namely, integratio

EXHIBIT C

multiple systems and networks; Consulting services in the field of providing online, non-downloadable softw

| | | | |
|---|---|---|---|
| **International Class(es):** | 042 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jul. 18, 2020 | **Use in Commerce:** | Aug. 17, 2020 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | COFORMA, LLC |
| **Owner Address:** | 1200 18TH STREET NW<br>SUITE 700<br>WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20036 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |
| **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Tyra Blew | | |
| **Attorney Primary Email Address:** | tyra@andpartners.io | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Tyra Blew<br>1200 18TH STREET NW, SUITE 700<br>WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20036 |
| **Phone:** | 785-844-9383 |
| **Correspondent e-mail:** | tyra@andpartners.io legal@andpartners.io |
| **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 24, 2021 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |

000023

EXHIBIT C

| | | |
|---|---|---|
| Feb. 23, 2021 | REGISTERED-PRINCIPAL REGISTER | |
| Dec. 08, 2020 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Dec. 08, 2020 | PUBLISHED FOR OPPOSITION | |
| Nov. 18, 2020 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Nov. 03, 2020 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Nov. 03, 2020 | NOTICE OF ACCEPTANCE OF AMENDMENT TO ALLEGE USE E-MAILED | |
| Nov. 02, 2020 | USE AMENDMENT ACCEPTED | 95351 |
| Oct. 26, 2020 | ASSIGNED TO EXAMINER | 95351 |
| Aug. 19, 2020 | AMENDMENT TO USE PROCESSING COMPLETE | 88889 |
| Aug. 19, 2020 | USE AMENDMENT FILED | 88889 |
| Aug. 18, 2020 | TEAS AMENDMENT OF USE RECEIVED | |
| Aug. 16, 2020 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Jul. 22, 2020 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | |
|---|---|---|
| Current Location: | PUBLICATION AND ISSUE SECTION | Date in Location: Feb. 23, 2021 |

## Assignment Abstract Of Title Information

**Summary**                                                                     **Convey**

| | | |
|---|---|---|
| Total Assignments: | 1 | Registrant: PRTNRS, LLC |

**Assignment 1 of 1**

| | |
|---|---|
| Conveyance: | CHANGE OF NAME |
| Reel/Frame: | 7193/0879 | Pages: 3 |
| Date Recorded: | Feb. 16, 2021 |
| Supporting Documents: | assignment-tm-7193-0879.pdf |

**Assignor**

| | | |
|---|---|---|
| Name: | PRTNRS, LLC | Execution Date: Sep. 02, 2020 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: No Place Where Orga |

**Assignee**

| | | |
|---|---|---|
| Name: | COFORMA, LLC | |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: DELAWARE |
| Address: | 1200 18TH STREET NW SUITE 700 WASHINGTON, DISTRICT OF COLUMBIA 20036 | |

EXHIBIT C

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | TYRA BLEW |
| **Correspondent Address:** | 1200 18TH STREET NW |
| | SUITE 700 |
| | WASHINGTON, DC 20036 |

**Domestic Representative - Not Found**

## Proceedings - None recorded

000025

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS    DOCUMENTS    MAINTENANCE        Back to Search        Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2023-07-26 10:27:50 EDT |
| **Mark:** | DEALFORMA |

# DealForma

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87887266 | **Application Filing Date:** | Apr. 21, 2018 |
| **US Registration Number:** | 5626905 | **Registration Date:** | Dec. 11, 2018 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

| | |
|---|---|
| **TM5 Common Status Descriptor:** | LIVE/REGISTRATION/Issued and Active |



The trademark application has been registered with the Offic

| | |
|---|---|
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are c |
| **Status Date:** | Dec. 11, 2018 |
| **Publication Date:** | Sep. 25, 2018 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | DEALFORMA |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Providing business information, namely, commercial corporate and statistical information provided on-line fr the Internet |
| **International Class(es):** | 035 - Primary Class |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(a) |
| **First Use:** | Mar. 21, 2017 |

| | |
|---|---|
| **U.S Class(es):** | 100, 101, 102 |
| **Use in Commerce:** | Jul. 07, 2017 |

## Basis Information (Case Level)

| | | | | |
|---|---|---|---|---|
| Filed Use: | Yes | | Currently Use: | Yes |
| Filed ITU: | No | | Currently ITU: | No |
| Filed 44D: | No | | Currently 44E: | No |
| Filed 44E: | No | | Currently 66A: | No |
| Filed 66A: | No | | Currently No Basis: | No |
| Filed No Basis: | No | | | |

## Current Owner(s) Information

| | |
|---|---|
| Owner Name: | DealForma, LLC |
| Owner Address: | DealForma, LLC |
| | 1900 South Norfolk Street Ste 350 |
| | San Mateo, CALIFORNIA UNITED STATES 94403 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY |
| State or Country Where Organized: | CALIFORNIA |

## Attorney/Correspondence Information

**Attorney of Record - None**

**Correspondent**

| | |
|---|---|
| Correspondent Name/Address: | CHRISTIAN S. DOKOMAJILAR |
| | DEALFORMA, LLC |
| | 1900 SOUTH NORFOLK STREET STE 350 |
| | DEALFORMA, LLC |
| | SAN MATEO, CALIFORNIA UNITED STATES 94403 |
| Phone: | 650-353-9363 |
| Correspondent e-mail: | chris@dealforma.com |
| Correspondent e-mail Authorized: | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 11, 2018 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 25, 2018 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Sep. 25, 2018 | PUBLISHED FOR OPPOSITION | |
| Sep. 05, 2018 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Aug. 16, 2018 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 11, 2018 | ASSIGNED TO EXAMINER | 91234 |
| May 01, 2018 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Apr. 25, 2018 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

       **Current Location:** PUBLICATION AND ISSUE SECTION      **Date in Location:** Dec. 11, 2018

## Assignment Abstract Of Title Information - None recorded

## Proceedings - None recorded

000028

For assistance with TSDR, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS    DOCUMENTS    MAINTENANCE      Back to Search      Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2023-07-26 10:02:46 EDT |
| **Mark:** | FLOWFORMA |

# FLOWFORMA

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87156316 | **Application Filing Date:** | Aug. 31, 2016 |
| **US Registration Number:** | 5231351 | **Registration Date:** | Jun. 27, 2017 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |

| | |
|---|---|
| **TM5 Common Status Descriptor:** | LIVE/REGISTRATION/Issued and Active<br><br>The trademark application has been registered with the Offic |



| | |
|---|---|
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are c |
| **Status Date:** | Jun. 27, 2017 |
| **Publication Date:** | Apr. 11, 2017 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | FLOWFORMA |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Foreign Information

| | | | |
|---|---|---|---|
| **Foreign Registration Number:** | 013752274 | **Foreign Registration Date:** | Jun. 25, 2015 |
| **Foreign Application/Registration Country:** | EUROPEAN (EU) OFFICE FOR HARMONIZATION IN THE INTERNAL MARKET (OHIM) | **Foreign Expiration Date:** | Feb. 18, 2025 |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Business process management and workflow automation software; packaged business process manageme software; computer software for business process management and workflow automation; computer softwa process management and workflow automation software; computer programmes for business process man automation software; downloadable cloud-based software for business process management and workflow |

| | | | |
|---|---|---|---|
| **International Class(es):** | 009 - Primary Class | **U.S Class(es):** | 021, 023, 026, 036, 03 |

**Class Status:** ACTIVE

**Basis:** 44(e)

| | |
|---|---|
| **For:** | Business process management, namely, managing processes for the analysis and the implementation of st management projects; and business consulting in the field of business process improvement |

| | | | |
|---|---|---|---|
| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |

**Class Status:** ACTIVE

**Basis:** 44(e)

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | Yes |
| **Filed 44E:** | Yes | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

**Owner Name:** FLOWFORMA LIMITED

**Owner Address:** BLOCK E, EAST POINT BUSINESS PARK
DUBLIN 3 IRELAND

| | | | |
|---|---|---|---|
| **Legal Entity Type:** | LIMITED COMPANY | **State or Country Where Organized:** | IRELAND |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | John J. O'Malley | **Docket Number:** | PLI-TM012 |
| **Attorney Primary Email Address:** | trademarks@vklaw.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

**Correspondent Name/Address:** John J. O'Malley
VOLPE KOENIG
30 South 17th Street
Suite 1800
Philadelphia, PENNSYLVANIA UNITED STATES 19103-4009

| | | | |
|---|---|---|---|
| **Phone:** | 215-568-6400 | **Fax:** | 215-568-6499 |

| | | | |
|---|---|---|---|
| **Correspondent e-mail:** | trademarks@vklaw.com JOMalley@vklaw.com LHucaluk@vklaw.com CKulp@vklaw.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative**

| | | | |
|---|---|---|---|
| **Domestic Representative Name:** | John J. O'Malley | **Phone:** | 215-568-6400 |
| **Fax:** | 215-568-6499 | | |
| **Domestic Representative e-mail:** | trademarks@vklaw.com | **Domestic Representative e-mail Authorized:** | Yes |

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 26, 2023 | TEAS SECTION 8 & 15 RECEIVED | |
| Jun. 27, 2022 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Jun. 27, 2017 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 11, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Apr. 11, 2017 | PUBLISHED FOR OPPOSITION | |
| Mar. 22, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Feb. 27, 2017 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Feb. 27, 2017 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Feb. 27, 2017 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | |
| Feb. 27, 2017 | EXAMINERS AMENDMENT E-MAILED | |
| Feb. 27, 2017 | EXAMINERS AMENDMENT -WRITTEN | 74676 |
| Feb. 24, 2017 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Feb. 23, 2017 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Feb. 23, 2017 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Feb. 23, 2017 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 23, 2017 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 22, 2017 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Jan. 24, 2017 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jan. 24, 2017 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Dec. 14, 2016 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Dec. 14, 2016 | NON-FINAL ACTION E-MAILED | 6325 |
| Dec. 14, 2016 | NON-FINAL ACTION WRITTEN | 74676 |
| Dec. 09, 2016 | ASSIGNED TO EXAMINER | 74676 |
| Sep. 06, 2016 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Sep. 03, 2016 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

Current Location: PUBLICATION AND ISSUE SECTION

Date in Location: Jun. 27, 2017

## Assignment Abstract Of Title Information

**Summary**

Convey

Total Assignments: 1

Registrant: FLOWFORMA LIMITE

**Assignment 1 of 1**

Conveyance: ASSIGNS THE ENTIRE INTEREST

Reel/Frame: 5973/0697

Pages: 6

Date Recorded: Jan. 24, 2017

Supporting Documents: assignment-tm-5973-0697.pdf

**Assignor**

Name: ERGO SERVICES LTD.

Execution Date: Dec. 12, 2016

Legal Entity Type: LIMITED COMPANY

State or Country Where Organized: IRELAND

**Assignee**

Name: FLOWFORMA LIMITED

Legal Entity Type: LIMITED COMPANY

State or Country Where Organized: IRELAND

Address: BLOCK E, EAST POINT BUSINESS PARK
DUBLIN 3, IRELAND

**Correspondent**

Correspondent Name: DIONNE HEARD

Correspondent Address: 30 S. 17TH STREET
PHILADELPHIA, PA 19130

**Domestic Representative**

Domestic Representative Name: JOHN O'MALLEY

Domestic Representative Address: 30 S. 17TH STREET
18TH FLOOR
PHILADELPHIA, PA 19103

## Proceedings - None recorded

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS    DOCUMENTS    MAINTENANCE      Back to Search     Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2023-07-26 10:04:13 EDT |
| **Mark:** | FORMA |

# FORMA

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87075353 | **Application Filing Date:** | Jun. 17, 2016 |
| **US Registration Number:** | 5782032 | **Registration Date:** | Jun. 18, 2019 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

| | |
|---|---|
| **TM5 Common Status Descriptor:** |  LIVE/REGISTRATION/Issued and Active<br><br>The trademark application has been registered with the Offic |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are |
| **Status Date:** | Jun. 18, 2019 |
| **Publication Date:** | Jun. 06, 2017 |
| **Notice of Allowance Date:** | Aug. 01, 2017 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | FORMA |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | providing a non-downloadable, online application-based technology platform for personal trainers and client<br>personal training sessions; providing a non-downloadable, online application-based technology platform for<br>to facilitate payment of services |
| **International Class(es):** | 042 - Primary Class |
| **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(a) |
| **First Use:** | Jul. 27, 2018 |
| **Use in Commerce:** | Jul. 27, 2018 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Forma Technologies USA, LLC |
| **Owner Address:** | 2720 Northview Dr.<br>McKinney, TEXAS UNITED STATES 750704722 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |
| **State or Country Where Organized:** | TEXAS |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Amanda K. Greenspon | **Docket Number:** | FORM04-00002 |
| **Attorney Primary Email Address:** | trademarks@munckwilson.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | AMANDA K. GREENSPON<br>MUNCK WILSON MANDALA LLP<br>P.O. DRAWER 800889<br>DOCKET CLERK<br>DALLAS, TEXAS UNITED STATES 75380 |
| **Phone:** | 972-628-3600 |
| **Fax:** | 972-628-3616 |
| **Correspondent e-mail:** | trademarks@munckwilson.com |
| **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 18, 2019 | REGISTERED-PRINCIPAL REGISTER | |
| May 17, 2019 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| May 16, 2019 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| May 16, 2019 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| May 16, 2019 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | |
| May 16, 2019 | EXAMINERS AMENDMENT E-MAILED | |

| May 16, 2019 | SU-EXAMINER'S AMENDMENT WRITTEN | 93061 |
| Oct. 15, 2018 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Oct. 15, 2018 | NON-FINAL ACTION E-MAILED | |
| Oct. 15, 2018 | SU - NON-FINAL ACTION - WRITTEN | 93061 |
| Aug. 29, 2018 | STATEMENT OF USE PROCESSING COMPLETE | 71906 |
| Aug. 01, 2018 | USE AMENDMENT FILED | 71906 |
| Aug. 29, 2018 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 71906 |
| Aug. 01, 2018 | TEAS STATEMENT OF USE RECEIVED | |
| Feb. 01, 2018 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Jan. 30, 2018 | SOU EXTENSION 1 GRANTED | 98765 |
| Jan. 30, 2018 | SOU EXTENSION 1 FILED | 98765 |
| Jan. 30, 2018 | TEAS EXTENSION RECEIVED | |
| Aug. 01, 2017 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jun. 06, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jun. 06, 2017 | PUBLISHED FOR OPPOSITION | |
| May 17, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Apr. 24, 2017 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 22, 2017 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Mar. 22, 2017 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Mar. 22, 2017 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Oct. 03, 2016 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Oct. 03, 2016 | NON-FINAL ACTION E-MAILED | 6325 |
| Oct. 03, 2016 | NON-FINAL ACTION WRITTEN | 93061 |
| Sep. 26, 2016 | ASSIGNED TO EXAMINER | 93061 |
| Jun. 22, 2016 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Jun. 21, 2016 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | |
|---|---|
| **Current Location:** PUBLICATION AND ISSUE SECTION | **Date in Location:** May 16, 2019 |

## Assignment Abstract Of Title Information - None recorded

## Proceedings - None recorded

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS    DOCUMENTS    MAINTENANCE        Back to Search        Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2023-07-26 10:28:21 EDT |
| **Mark:** | FORMA |

# FORMA

| | | | |
|---|---|---|---|
| **US Serial Number:** | 90542067 | **Application Filing Date:** | Feb. 23, 2021 |
| **US Registration Number:** | 6721764 | **Registration Date:** | May 24, 2022 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

| | |
|---|---|
| **TM5 Common Status Descriptor:** | LIVE/REGISTRATION/Issued and Active |



The trademark application has been registered with the Offic

| | |
|---|---|
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are |
| **Status Date:** | May 24, 2022 |
| **Publication Date:** | Feb. 22, 2022 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | FORMA |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Providing research and analysis services in the fields of business organization and management; providing business organization and management; consulting services in the fields of business organization and man |

| | | | |
|---|---|---|---|
| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jan. 31, 2021 | **Use in Commerce:** | Jan. 31, 2021 |

| | |
|---|---|
| **For:** | Educational services, namely, arranging and conducting workshops, presentations, conferences, webinars, |

tutorials in the fields of business organization, management, personal and professional development; provid...
electronic publications, namely, templates, assessments, worksheets, and articles in the field of business or...
personal and professional development; coaching in the fields of personal and professional development

| | | | |
|---|---|---|---|
| International Class(es): | 041 - Primary Class | U.S Class(es): | 100, 101, 107 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | Jan. 31, 2021 | Use in Commerce: | Jan. 31, 2021 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| Filed Use: | Yes | Currently Use: | Yes |
| Filed ITU: | No | Currently ITU: | No |
| Filed 44D: | No | Currently 44E: | No |
| Filed 44E: | No | Currently 66A: | No |
| Filed 66A: | No | Currently No Basis: | No |
| Filed No Basis: | No | | |

## Current Owner(s) Information

| | | | |
|---|---|---|---|
| Owner Name: | Forma Leaders Inc. | | |
| Owner Address: | 3309 NE Kingbird Street<br>Camas, WASHINGTON UNITED STATES 98607 | | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | WASHINGTON |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| Attorney Name: | Jamie Shelden | | |
| Attorney Primary Email Address: | jamie@justtrademarks.com | Attorney Email Authorized: | Yes |

**Correspondent**

| | | | |
|---|---|---|---|
| Correspondent Name/Address: | Jamie Shelden<br>LAW OFFICE OF JAMIE SHELDEN<br>1760 F AIRLINE HIGHWAY, PMB 220<br>HOLLISTER, CALIFORNIA UNITED STATES 95023 | | |
| Phone: | 831-261-5444 | Fax: | 858-777-5545 |
| Correspondent e-mail: | jamie@justtrademarks.com<br>natalie@justtrademarks.com | Correspondent e-mail Authorized: | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|

| | | |
|---|---|---|
| May 24, 2022 | NOTICE OF REGISTRATION CONFIRMATION EMAILED | |
| May 24, 2022 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 22, 2022 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Feb. 22, 2022 | PUBLISHED FOR OPPOSITION | |
| Feb. 02, 2022 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jan. 14, 2022 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jan. 10, 2022 | TEAS/EMAIL CORRESPONDENCE ENTERED | 96463 |
| Jan. 10, 2022 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 96463 |
| Jan. 10, 2022 | ASSIGNED TO LIE | 96463 |
| Jan. 05, 2022 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Sep. 16, 2021 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Sep. 16, 2021 | NON-FINAL ACTION E-MAILED | 6325 |
| Sep. 16, 2021 | NON-FINAL ACTION WRITTEN | 94649 |
| Sep. 16, 2021 | ASSIGNED TO EXAMINER | 94649 |
| May 24, 2021 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Feb. 26, 2021 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** PUBLICATION AND ISSUE SECTION          **Date in Location:** May 24, 2022

## Assignment Abstract Of Title Information - None recorded

## Proceedings - None recorded

**For assistance with TSDR**, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS    DOCUMENTS    MAINTENANCE      <u>Back to Search</u>      Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2023-07-26 10:35:01 EDT |
| **Mark:** | FORMA TAX |

# FORMA TAX

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85936211 | **Application Filing Date:** | May 19, 2013 |
| **US Registration Number:** | 4557242 | **Registration Date:** | Jun. 24, 2014 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

| | | |
|---|---|---|
| **TM5 Common Status Descriptor:** |  | LIVE/REGISTRATION/Issued and Active<br><br>The trademark application has been registered with the Offic |
| **Status:** | A Sections 8 and 15 combined declaration has been accepted and acknowledged. | |
| **Status Date:** | Dec. 02, 2019 | |

| | | | |
|---|---|---|---|
| **Publication Date:** | Nov. 05, 2013 | **Notice of Allowance Date:** | Dec. 31, 2013 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | FORMA TAX |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | "TAX" |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Accounting consultation; accounting for third parties; accounting services; administration, billing and reconc
of others; administrative accounting; business assistance, advisory and consulting services in the field of fili
documents; business assistance, advisory services and consultancy in the fields of budgeting, bookkeeping
claims, preparation and filing of forms, bill paying, organizing and processing paperwork, development of pl
referral services to bereavement counselors; business information and accounting advisory services; busine
consultation and services, namely, managing and administering non-core functions, namely, mailing and sh
information services, administration, payroll and accounting, and telemarketing services; computerized acco

consultation; income tax preparation; management of tax files; payroll administration and management serv
payroll processing services; tax advisory services; tax and taxation planning, advice, information and consu
assessment; tax consultation; tax declaration procedure services; tax filing services; tax lien management s

| | | | |
|---|---|---|---|
| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Apr. 01, 2014 | **Use in Commerce:** | Apr. 01, 2014 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | | | |
|---|---|---|---|
| **Owner Name:** | FORMA TAX INC | | |
| **Owner Address:** | 31-05 33RD STREET<br>ASTORIA, NEW YORK UNITED STATES 11106 | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | NEW YORK |

## Attorney/Correspondence Information

**Attorney of Record - None**

**Correspondent**

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | FORMA TAX INC<br>31-05 33RD STREET<br>ASTORIA, NEW YORK UNITED STATES 11106 | | |
| **Phone:** | 6466623703 | | |
| **Correspondent e-mail:** | FORMA365@GMAIL.COM hanac_1@yahoo.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 24, 2023 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 02, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Dec. 02, 2019 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 70833 |

| Dec. 02, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 70833 |
|---|---|---|
| Oct. 28, 2019 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Oct. 28, 2019 | TEAS SECTION 8 & 15 RECEIVED | |
| Jun. 24, 2019 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Jun. 24, 2014 | REGISTERED-PRINCIPAL REGISTER | |
| May 22, 2014 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| May 21, 2014 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 68171 |
| May 16, 2014 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Apr. 30, 2014 | STATEMENT OF USE PROCESSING COMPLETE | 65362 |
| Apr. 10, 2014 | USE AMENDMENT FILED | 65362 |
| Apr. 30, 2014 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 65362 |
| Apr. 10, 2014 | TEAS STATEMENT OF USE RECEIVED | |
| Dec. 31, 2013 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Nov. 05, 2013 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Nov. 05, 2013 | PUBLISHED FOR OPPOSITION | |
| Oct. 16, 2013 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Sep. 30, 2013 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 68171 |
| Sep. 30, 2013 | ASSIGNED TO LIE | 68171 |
| Sep. 20, 2013 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 20, 2013 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Sep. 20, 2013 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Sep. 20, 2013 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Sep. 20, 2013 | EXAMINERS AMENDMENT -WRITTEN | 76433 |
| Sep. 09, 2013 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Sep. 09, 2013 | NON-FINAL ACTION E-MAILED | 6325 |
| Sep. 09, 2013 | NON-FINAL ACTION WRITTEN | 76433 |
| Sep. 05, 2013 | ASSIGNED TO EXAMINER | 76433 |
| May 30, 2013 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| May 22, 2013 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** TMO LAW OFFICE 110          **Date in Location:** Dec. 02, 2019

## Assignment Abstract Of Title Information - None recorded

## Proceedings - None recorded

EXHIBIT I

**For assistance with TSDR**, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS   DOCUMENTS       <u>Back to Search</u>     Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2023-07-26 10:04:57 EDT |
| **Mark:** | FORMA VISION |

# FORMA VISION

| | | | |
|---|---|---|---|
| **US Serial Number:** | 97088526 | **Application Filing Date:** | Oct. 22, 2021 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

| | |
|---|---|
| **TM5 Common Status Descriptor:** | LIVE/APPLICATION/Published for Opposition |
| | A pending trademark application has been examined by the been published in a way that provides an opportunity for the registration. |
| **Status:** | Notice of Allowance (NOA) sent (issued) to the applicant. Applicant must file a Statement of Use or Extensi of the NOA issuance date. |
| **Status Date:** | May 30, 2023 |

| | | | |
|---|---|---|---|
| **Publication Date:** | Apr. 04, 2023 | **Notice of Allowance Date:** | May 30, 2023 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | FORMA VISION |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Translation:** | The English translation of FORMA in the mark is FORM. |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Electronic data transmission featuring audio and video media; real-time media streaming services of three-dimensional (2D) video and audio material on the internet |
| **International Class(es):** | 038 - Primary Class |
| **U.S Class(es):** | 100, 101, 104 |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(b) |
| **For:** | Video services, namely, audio-video capture; production of audio recordings; video production; Sound mixin |

EXHIBIT I

recorded audio and video media content

| | | | |
|---|---|---|---|
| **International Class(es):** | 041 - Primary Class | **U.S Class(es):** | 100, 101, 107 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(b) | | |

**For:** Computer services, namely, digital compression of audio and video computer data into downloadable media holographic content; webinar support, namely, technology advice provided to Internet users by means of a s temporary use of a web-based software application for social engagement purposes that allows users to sh audio and video content; providing temporary use of a non-downloadable web application for collaborating c featuring audio and video content; providing temporary use of a non-downloadable web application for colla documents featuring audio and video content in the fields of education and business; providing temporary u web application for enabling collaboration on augmented reality (AR), virtual reality (VR) and metaverse con video data, including computer programming of digital twins in the nature of visualization of digital replicas c physical assets, 3D scanning, simultaneous localization and mapping (SLAM) of data, audio and video teles

| | | | |
|---|---|---|---|
| **International Class(es):** | 042 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(b) | | |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | Yes |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Omnivor, Inc. |
| **Owner Address:** | 118 South Mead Street<br>Seattle, WASHINGTON UNITED STATES 981082436 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Mark A. Thomas | **Docket Number:** | Omni TM-1002 |
| **Attorney Primary Email Address:** | markthomas3141@gmail.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Mark A. Thomas<br>LAW OFFICE OF MARK A. THOMAS<br>11800 JUDITHS GROVE COURT |

EXHIBIT I

MANASSAS, VIRGINIA UNITED STATES 20112-7543

| | |
|---|---|
| **Phone:** | 703-794-7266 |
| **Correspondent e-mail:** | [markthomas3141@gmail.com](mailto:markthomas3141@gmail.com) |

| | |
|---|---|
| **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| May 30, 2023 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| May 11, 2023 | CHANGES/CORRECTIONS AFTER PUB APPROVAL ENTERED | 70458 |
| May 08, 2023 | ASSIGNED TO PETITION STAFF | 70458 |
| Apr. 13, 2023 | TEAS POST PUBLICATION AMENDMENT RECEIVED | 1111 |
| Apr. 04, 2023 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Apr. 04, 2023 | PUBLISHED FOR OPPOSITION | |
| Mar. 15, 2023 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Feb. 25, 2023 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Feb. 13, 2023 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Feb. 12, 2023 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Feb. 12, 2023 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Aug. 11, 2022 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Aug. 11, 2022 | NON-FINAL ACTION E-MAILED | 6325 |
| Aug. 11, 2022 | NON-FINAL ACTION WRITTEN | 77765 |
| Jul. 29, 2022 | ASSIGNED TO EXAMINER | 77765 |
| Nov. 08, 2021 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Oct. 26, 2021 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information**

| | | | |
|---|---|---|---|
| **TM Attorney:** | MARCY, AMY ALFIERI | **Law Office Assigned:** | LAW OFFICE 109 |

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | INTENT TO USE SECTION | **Date in Location:** | May 30, 2023 |

## Assignment Abstract Of Title Information - None recorded

## Proceedings - None recorded

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS   DOCUMENTS         [Back to Search]        Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2023-07-26 10:03:23 EDT |
| **Mark:** | FORMA |

# FORMA

| | | | |
|---|---|---|---|
| **US Serial Number:** | 97088493 | **Application Filing Date:** | Oct. 22, 2021 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |
| **TM5 Common Status Descriptor:** |  | LIVE/APPLICATION/Published for Opposition | |
| | | A pending trademark application has been examined by the been published in a way that provides an opportunity for the registration. | |
| **Status:** | A request for an extension of time to file an opposition has been filed with the Trademark Trial and Appeal B see TTABVUE on the Trademark Trial and Appeal Board web page. | | |
| **Status Date:** | May 04, 2023 | | |
| **Publication Date:** | Apr. 04, 2023 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | FORMA |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Translation:** | The English translation of FORMA in the mark is FORM. |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Electronic data transmission featuring audio and video media; real-time media streaming services of three-d dimensional (2D) video and audio material on the internet |
| **International Class(es):** | 038 - Primary Class |
| **U.S Class(es):** | 100, 101, 104 |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(b) |
| **For:** | Video services, namely, audio-video capture; production of audio recordings; video production; sound mixin |

recorded audio and video media content

| | | | |
|---|---|---|---|
| **International Class(es):** | 041 - Primary Class | **U.S Class(es):** | 100, 101, 107 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(b) | | |

**For:** Computer services, namely, digital compression of audio and video computer data into downloadable media holographic content; webinar support, namely, technology advice provided to Internet users by means of a s temporary use of a web-based software application for social engagement purposes that allows users to sh audio and video content; providing temporary use of a non-downloadable web application for collaborating featuring audio and video content; providing temporary use of a non-downloadable web application for colla documents featuring audio and video content in the fields of education and business; providing temporary u web application for enabling collaboration on augmented reality (AR), virtual reality (VR) and metaverse con video data, including computer programming of digital twins in the nature of visualization of digital replicas o physical assets, 3D scanning, simultaneous localization and mapping (SLAM) of data, audio and video teles

| | | | |
|---|---|---|---|
| **International Class(es):** | 042 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(b) | | |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | Yes |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Omnivor, Inc. |
| **Owner Address:** | 118 South Mead Street<br>Seattle, WASHINGTON UNITED STATES 981082436 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Mark A. Thomas | **Docket Number:** | Omni TM-1001 |
| **Attorney Primary Email Address:** | markthomas3141@gmail.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Mark A. Thomas<br>LAW OFFICE OF MARK A. THOMAS<br>11800 JUDITHS GROVE COURT |

MANASSAS, VIRGINIA UNITED STATES 20112-7543

| | |
|---|---|
| **Phone:** | 703-794-7266 |
| **Correspondent e-mail:** | markthomas3141@gmail.com |

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| May 11, 2023 | CHANGES/CORRECTIONS AFTER PUB APPROVAL ENTERED | 70458 |
| May 08, 2023 | ASSIGNED TO PETITION STAFF | 70458 |
| May 04, 2023 | EXTENSION OF TIME TO OPPOSE RECEIVED | |
| Apr. 13, 2023 | TEAS POST PUBLICATION AMENDMENT RECEIVED | 1111 |
| Apr. 04, 2023 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Apr. 04, 2023 | PUBLISHED FOR OPPOSITION | |
| Mar. 15, 2023 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Feb. 25, 2023 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Feb. 13, 2023 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Feb. 12, 2023 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Feb. 12, 2023 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Aug. 11, 2022 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Aug. 11, 2022 | NON-FINAL ACTION E-MAILED | 6325 |
| Aug. 11, 2022 | NON-FINAL ACTION WRITTEN | 77765 |
| Jul. 29, 2022 | ASSIGNED TO EXAMINER | 77765 |
| Nov. 08, 2021 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Oct. 26, 2021 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information**

| | | | |
|---|---|---|---|
| **TM Attorney:** | MARCY, AMY ALFIERI | **Law Office Assigned:** | LAW OFFICE 109 |

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | PETITIONS OFFICE | **Date in Location:** | May 11, 2023 |

## Assignment Abstract Of Title Information - None recorded

## Proceedings

**Summary**

Party type   Procee

**Number of Proceedings:** 1

**Type of Proceeding: Extension of Time**

| | |
|---|---|
| **Proceeding Number:** 97088493 | **Filing Date:** May 04, 2023 |
| **Status:** Extension of Time to Oppose Filed | **Status Date:** May 04, 2023 |
| **Interlocutory Attorney:** | |

## Defendant

**Name:** Onmivor, Inc.

**Correspondent Address:** MARK A. THOMAS
LAW OFFICE OF MARK A. THOMAS
11800 JUDITHS GROVE COURT
MANASSAS VA UNITED STATES , 20112-7543

**Correspondent e-mail:** markthomas3141@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| FORMA | | 97088493 | |

## Potential Opposer(s)

**Name:** Autodesk, Inc.

**Correspondent Address:** DAVID M. KELLY
KELLY IP, LLP
1300 19TH STREET, NW, SUITE 420
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** david.kelly@kelly-ip.com , tanya.curcio@kelly-ip.com , lit-docketing@kelly-ip.com

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 2 | EXT GRANTED | May 04, 2023 | |
| 1 | FIRST 90-DAY REQUEST TO EXT TIME TO OPPOSE | May 04, 2023 | |

**For assistance with TSDR**, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS    DOCUMENTS    MAINTENANCE          Back to Search          Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2023-07-26 10:42:57 EDT |
| **Mark:** | INFORMA |

# INFORMA

| | | | |
|---|---|---|---|
| **US Serial Number:** | 78895975 | **Application Filing Date:** | May 30, 2006 |
| **US Registration Number:** | 3307028 | **Registration Date:** | Oct. 09, 2007 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

| | | |
|---|---|---|
| **TM5 Common Status Descriptor:** |  | LIVE/REGISTRATION/Issued and Active |
| | | The trademark application has been registered with the Offic |
| **Status:** | The registration has been renewed. | |
| **Status Date:** | Oct. 31, 2017 | |
| **Publication Date:** | Jul. 24, 2007 | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | INFORMA |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Business consulting and information services; Collection, preparation, composition, storage, processing, ac business information, data, statistics, indices and; market research services; providing information, analysis of economics-- providing information, analysis, and commentary in the field of economics by means of the I computer databases in the field of economics |
| **International Class(es):** | 035 - Primary Class |
| **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | INFORMA GROUP LIMITED |
| **Owner Address:** | 5 HOWICK PLACE<br>LONDON UNITED KINGDOM SW1P1WG |
| **Legal Entity Type:** | COMPANY | **State or Country Where** | ENGLAND AND WALL |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Kathryn Starshak | **Docket Number:** | 3722828.46 |
| **Attorney Primary Email Address:** | chicago.trademarks@klgates.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | Kathryn Starshak<br>K&L Gates LLP<br>P.O. Box 1135<br>Chicago, ILLINOIS UNITED STATES 60690-1135 | | |
| **Phone:** | 312-781-6013 | **Fax:** | 312-827-8185 |
| **Correspondent e-mail:** | chicago.trademarks@klgates.com | **Correspondent e-mail** | Yes |

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 15, 2020 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Oct. 31, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Oct. 31, 2017 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 76533 |
| Oct. 31, 2017 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76533 |
| Oct. 31, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76533 |
| Oct. 05, 2017 | TEAS SECTION 8 & 9 RECEIVED | |
| Oct. 09, 2016 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Mar. 12, 2014 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Sep. 28, 2013 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Sep. 28, 2013 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 70132 |
| Sep. 24, 2013 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | 70132 |
| Sep. 28, 2013 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 70132 |

| Sep. 24, 2013 | TEAS SECTION 8 & 15 RECEIVED | |
| Apr. 24, 2012 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Oct. 09, 2007 | REGISTERED-PRINCIPAL REGISTER | |
| Jul. 24, 2007 | PUBLISHED FOR OPPOSITION | |
| Jul. 04, 2007 | NOTICE OF PUBLICATION | |
| Jun. 19, 2007 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 65864 |
| Jun. 19, 2007 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Apr. 28, 2007 | LETTER OF SUSPENSION E-MAILED | 6332 |
| Apr. 28, 2007 | SUSPENSION LETTER WRITTEN | 69195 |
| Apr. 27, 2007 | TEAS/EMAIL CORRESPONDENCE ENTERED | 65864 |
| Apr. 27, 2007 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 65864 |
| Apr. 27, 2007 | ASSIGNED TO LIE | 65864 |
| Mar. 28, 2007 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Oct. 31, 2006 | NON-FINAL ACTION E-MAILED | 6325 |
| Oct. 31, 2006 | NON-FINAL ACTION WRITTEN | 69195 |
| Oct. 31, 2006 | ASSIGNED TO EXAMINER | 69195 |
| Jul. 26, 2006 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| Current Location: | GENERIC WEB UPDATE | Date in Location: | Oct. 31, 2017 |

## Assignment Abstract Of Title Information

**Summary**                                                                 **Convey**

| | | | |
|---|---|---|---|
| Total Assignments: | 3 | Registrant: | INFORMA USA, INC. |

**Assignment 1 of 3**

| | | | |
|---|---|---|---|
| Conveyance: | ASSIGNS THE ENTIRE INTEREST EFFECTIVE 06232006 | | |
| Reel/Frame: | 3353/0599 | Pages: | 3 |
| Date Recorded: | Jul. 24, 2006 | | |
| Supporting Documents: | assignment-tm-3353-0599.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | INFORMA PLC | Execution Date: | Jun. 23, 2006 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | UNITED KINGDOM |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | INFORMA USA, INC. | | |
| Legal Entity Type: | CORPORATION | State or Country Where | MASSACHUSETTS |

| | Organized: | |
|---|---|---|
| **Address:** | ONE RESEARCH DRIVE WESTBOROUGH, MASSACHUSETTS 01581 | |

**Correspondent**

| **Correspondent Name:** | INFORMA PLC |
|---|---|
| **Correspondent Address:** | 37-41 MORTIMER STREET MORTIMER HOUSE LONDON, W1T 3JH UNITED KINGDOM |

**Domestic Representative - Not Found**

## Assignment 2 of 3

| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST | | |
|---|---|---|---|
| **Reel/Frame:** | 5232/0644 | **Pages:** | 8 |
| **Date Recorded:** | Mar. 07, 2014 | | |
| **Supporting Documents:** | assignment-tm-5232-0644.pdf | | |

**Assignor**

| **Name:** | INFORMA USA, INC. | **Execution Date:** | Dec. 16, 2013 |
|---|---|---|---|
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | MASSACHUSETTS |

**Assignee**

| **Name:** | INFORMA IP GMBH | **State or Country Where Organized:** | SWITZERLAND |
|---|---|---|---|
| **Legal Entity Type:** | COMPANY | | |
| **Address:** | GUBELSTRASSE 11 6300 ZUG, SWITZERLAND | | |

**Correspondent**

| **Correspondent Name:** | KATHRYN STARSHAK C/O K&L GATES LLP |
|---|---|
| **Correspondent Address:** | P.O. BOX 1135 CHICAGO, IL 60690-1135 |

**Domestic Representative - Not Found**

## Assignment 3 of 3

| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST | | |
|---|---|---|---|
| **Reel/Frame:** | 6830/0011 | **Pages:** | 6 |
| **Date Recorded:** | Jan. 02, 2020 | | |
| **Supporting Documents:** | assignment-tm-6830-0011.pdf | | |

**Assignor**

| **Name:** | INFOMA IP GMBH | **Execution Date:** | Jan. 01, 2020 |
|---|---|---|---|
| **Legal Entity Type:** | COMPANY | **State or Country Where Organized:** | SWITZERLAND |

**Assignee**

| | |
|---|---|
| **Name:** | **INFORMA GROUP LIMITED** |
| **Legal Entity Type:** | COMPANY |
| **State or Country Where Organized:** | ENGLAND AND WAL[ES] |
| **Address:** | 5 HOWICK PLACE<br>LONDON, UNITED KINGDOM SW1P1WG |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | KATHRYN STARSHAK C/O K&L GATES LLP |
| **Correspondent Address:** | P.O. BOX 1135<br>CHICAGO, IL 60690-1135 |

**Domestic Representative - Not Found**

## Proceedings - None recorded

EXHIBIT L

For assistance with TSDR, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS    DOCUMENTS    MAINTENANCE      Back to Search      Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2023-07-26 10:41:13 EDT |
| **Mark:** | INFORMAI |

# InformAI

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87871664 | **Application Filing Date:** | Apr. 10, 2018 |
| **US Registration Number:** | 5772904 | **Registration Date:** | Jun. 11, 2019 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Offic

| | |
|---|---|
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are c |
| **Status Date:** | Jun. 11, 2019 |
| **Publication Date:** | Mar. 26, 2019 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | INFORMAI |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Computer programming consultancy; Computer software consulting; Advanced product research in the field | | |
| **International Class(es):** | 042 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jun. 14, 2017 | **Use in Commerce:** | Jun. 14, 2017 |

EXHIBIT L

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | INFORMAI, INC. |
| **Owner Address:** | 2450 HOLCOMBE BOULEVARD<br>HOUSTON, TEXAS UNITED STATES 77021 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | TEXAS |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Michael W. Piper | **Docket Number:** | 4866-00400 |
| **Attorney Primary Email Address:** | TMPTO@conleyrose.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Michael W. Piper<br>Conley Rose, P.C.<br>P.O. Box 3267<br>Houston, TEXAS UNITED STATES 77253-3267 |

| | | | |
|---|---|---|---|
| **Phone:** | 972-731-2288 | **Fax:** | 972-731-2289 |
| **Correspondent e-mail:** | TMPTO@conleyrose.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 01, 2023 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Nov. 04, 2022 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Nov. 04, 2022 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 04, 2022 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 04, 2022 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 04, 2022 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |

EXHIBIT L

| Date | Event | Number |
|------|-------|--------|
| Jun. 11, 2019 | REGISTERED-PRINCIPAL REGISTER | |
| Mar. 26, 2019 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Mar. 26, 2019 | PUBLISHED FOR OPPOSITION | |
| Mar. 06, 2019 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Feb. 15, 2019 | ASSIGNED TO LIE | 68552 |
| Feb. 05, 2019 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 20, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Aug. 20, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Aug. 08, 2018 | NOTIFICATION OF LETTER OF SUSPENSION E-MAILED | 6332 |
| Aug. 08, 2018 | LETTER OF SUSPENSION E-MAILED | 6332 |
| Aug. 08, 2018 | SUSPENSION LETTER WRITTEN | 93649 |
| Aug. 07, 2018 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Aug. 07, 2018 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Aug. 07, 2018 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Aug. 02, 2018 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Aug. 02, 2018 | NON-FINAL ACTION E-MAILED | 6325 |
| Aug. 02, 2018 | NON-FINAL ACTION WRITTEN | 93649 |
| Jul. 27, 2018 | ASSIGNED TO EXAMINER | 93649 |
| Apr. 19, 2018 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Apr. 13, 2018 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| Current Location: | PUBLICATION AND ISSUE SECTION | Date in Location: | Jun. 11, 2019 |

## Assignment Abstract Of Title Information

**Summary**

Convey

| | | | |
|---|---|---|---|
| Total Assignments: | 1 | Registrant: | InformAI, LLC |

**Assignment 1 of 1**

| | | | |
|---|---|---|---|
| Conveyance: | MERGER EFFECTIVE 1/2/2020 12:00:00 AM | | |
| Reel/Frame: | 7976/0672 | Pages: | 3 |
| Date Recorded: | Feb. 21, 2023 | | |
| Supporting Documents: | assignment-tm-7976-0672.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | INFORMAI LLC | Execution Date: | Jan. 02, 2020 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | TEXAS |

EXHIBIT L

**Assignee**

| | |
|---|---|
| **Name:** | INFORMAI, INC. |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | TEXAS |
| **Address:** | 2450 HOLCOMBE BOULEVARD<br>HOUSTON, TEXAS 77021 |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MICHAEL W. PIPER C/O CONLEY ROSE P.C. |
| **Correspondent Address:** | P.O. BOX 3267<br>HOUSTON, TX 77253 |

**Domestic Representative - Not Found**

## Proceedings - None recorded

**For assistance with TSDR**, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS     DOCUMENTS     MAINTENANCE       Back to Search     Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2023-07-26 10:44:03 EDT |
| **Mark:** | MYPERFORMA |

# MYPERFORMA

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87694161 | **Application Filing Date:** | Nov. 21, 2017 |
| **US Registration Number:** | 5681707 | **Registration Date:** | Feb. 19, 2019 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

| | |
|---|---|
| **TM5 Common Status Descriptor:** |  LIVE/REGISTRATION/Issued and Active<br><br>The trademark application has been registered with the Offic |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are c |
| **Status Date:** | Feb. 19, 2019 |

| | | | |
|---|---|---|---|
| **Publication Date:** | Apr. 10, 2018 | **Notice of Allowance Date:** | Jun. 05, 2018 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | MYPERFORMA |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Application service provider (ASP) featuring software for use in maintaining, collecting, analyzing and interp<br>and KPI (key performance indicators) of individuals and groups engaged in athletic activities, educational se<br>food services or employment settings, based on individual responses to survey questions; software as a ser<br>featuring software for maintaining, collecting, analyzing and interpreting performance metrics and KPI (key p<br>individuals and groups engaged in athletic activities, educational services, government services, food servic<br>based on individual responses to survey questions |
| **International Class(es):** | 042 - Primary Class |
| **Class Status:** | ACTIVE |

| | |
|---|---|
| **U.S Class(es):** | 100, 101 |

| | |
|---|---|
| **Basis:** | 1(a) |

| | | | |
|---|---|---|---|
| **First Use:** | Dec. 04, 2017 | **Use in Commerce:** | Dec. 04, 2017 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | MyPerforma, Inc |
| **Owner Address:** | Suite 12303 |
| | 5620 Fossil Creek Parkway |
| | Fort Collins, COLORADO UNITED STATES 80525 |

| | | | |
|---|---|---|---|
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | COLORADO |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | David N. Schachter | **Docket Number:** | Myperforma |
| **Attorney Primary Email Address:** | dschachter@rwolaw.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | DAVID N. SCHACHTER |
| | David N. Schachter |
| | 430 S. Newport Way |
| | Denver, COLORADO UNITED STATES 80224 |
| **Phone:** | 303-517-0737 |

| | | | |
|---|---|---|---|
| **Correspondent e-mail:** | dschachter3@gmail.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 19, 2019 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 18, 2019 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Jan. 17, 2019 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |

| Jan. 09, 2019 | STATEMENT OF USE PROCESSING COMPLETE | 65362 |
| Dec. 04, 2018 | USE AMENDMENT FILED | 65362 |
| Jan. 09, 2019 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 65362 |
| Dec. 29, 2018 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 04, 2018 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 04, 2018 | TEAS STATEMENT OF USE RECEIVED | |
| Jun. 05, 2018 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| May 11, 2018 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 10, 2018 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Apr. 10, 2018 | PUBLISHED FOR OPPOSITION | |
| Mar. 21, 2018 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Mar. 06, 2018 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 06, 2018 | ASSIGNED TO EXAMINER | 69197 |
| Dec. 04, 2017 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Nov. 24, 2017 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

    **Current Location:** PUBLICATION AND ISSUE SECTION      **Date in Location:** Jan. 17, 2019

## Assignment Abstract Of Title Information - None recorded

## Proceedings - None recorded

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS      DOCUMENTS      MAINTENANCE      Back to Search      Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2023-07-26 10:45:46 EDT |
| **Mark:** | NEWFORMA |

# NEWFORMA

| | | | |
|---|---|---|---|
| **US Serial Number:** | 78428922 | **Application Filing Date:** | Jun. 02, 2004 |
| **US Registration Number:** | 3330596 | **Registration Date:** | Nov. 06, 2007 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |

| | | |
|---|---|---|
| **TM5 Common Status Descriptor:** |  | LIVE/REGISTRATION/Issued and Active |
| | | The trademark application has been registered with the Offic |

| | |
|---|---|
| **Status:** | The registration has been renewed. |
| **Status Date:** | Nov. 15, 2017 |
| **Publication Date:** | Sep. 27, 2005 |
| **Notice of Allowance Date:** | Dec. 20, 2005 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | NEWFORMA |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Color(s) Claimed:** | Color is not claimed as a feature of the mark. |
| **Translation:** | The English translation of the word "FORMA" in the mark is "MODEL". |

## Related Properties Information

| | |
|---|---|
| **International Registration Number:** | 1262112 |
| **International Application(s) /Registration(s) Based on this Property:** | A0050730/1262112 |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

|  |  |
|---|---|
| **For:** | Computer software for formatting data, data migration, data conversion, and for collecting, viewing, editing, searching, printing, sharing, storing, transmitting, and indexing of data and information for use in the fields o construction, and building and infrastructure facility management; computer software for extracting and form in the fields of engineering, architecture, construction, and building and infrastructure facility management; c publishing of data, in particular, for use in formatting data into a readable format for use by others for use in architecture, construction, and building and infrastructure facility management |

| **International Class(es):** | 009 - Primary Class | **U.S Class(es):** | 021, 023, 026, 036, 03 |
|---|---|---|---|
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jun. 13, 2005 | **Use in Commerce:** | Jun. 13, 2005 |

|  |  |
|---|---|
| **For:** | Business process and management consulting in the fields of engineering, architecture, construction, and b facility management |

| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
|---|---|---|---|
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jun. 20, 2005 | **Use in Commerce:** | Jun. 20, 2005 |

|  |  |
|---|---|
| **For:** | Educational services, namely, providing training courses in the use of computer software |

| **International Class(es):** | 041 - Primary Class | **U.S Class(es):** | 100, 101, 107 |
|---|---|---|---|
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jun. 20, 2005 | **Use in Commerce:** | Jun. 20, 2005 |

|  |  |
|---|---|
| **For:** | Installation of computer software for others; computer software consultation; computer services, namely, da conversion, and data transfer services, namely, document data transfer and physical conversion services fro to another; providing temporary use of online non-downloadable computer software for formatting data, data and for collecting, viewing, editing, organizing, modifying, searching, printing, sharing, storing, transmitting, information for use in the fields of engineering, architecture, construction, and building and infrastructure fac temporary use of online non-downloadable computer software for extracting and formatting data for re-use f engineering, architecture, construction, and building and infrastructure facility management; providing tempo downloadable computer software for digital publishing of data, in particular, for formatting data into a readab for use in the fields of engineering, architecture, construction, and building and infrastructure facility manage |

| **International Class(es):** | 042 - Primary Class | **U.S Class(es):** | 100, 101 |
|---|---|---|---|
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jun. 20, 2005 | **Use in Commerce:** | Jun. 20, 2005 |

## Basis Information (Case Level)

| **Filed Use:** | No | **Currently Use:** | Yes |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Newforma, Inc. |
| **Owner Address:** | 1750 Elm Street<br>Manchester, NEW HAMPSHIRE UNITED STATES 03104 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | John V. Hobgood, Esquire | **Docket Number:** | 2001403.121 |
| **Attorney Primary Email Address:** | WHIPtrademark@wilmerhale.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | John V. Hobgood, Esquire<br>WILMER CUTLER PICKERING HALE AND DORR LLP<br>60 State Street<br>Boston, MASSACHUSETTS UNITED STATES 02109 |

| | | | |
|---|---|---|---|
| **Phone:** | 617-526-6658 | **Fax:** | 617-526-5000 |
| **Correspondent e-mail:** | WHIPtrademark@wilmerhale.com<br>john.hobgood@wilmerhale.com<br>barbara.barakat@wilmerhale.com<br>janey.davidson@wilmerhale.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 28, 2022 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Mar. 28, 2022 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 28, 2022 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED-FIRM RETAINS | |
| Mar. 28, 2022 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Mar. 28, 2022 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Mar. 28, 2022 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Nov. 15, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |

| Nov. 15, 2017 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 68335 |
| Nov. 15, 2017 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 68335 |
| Nov. 15, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 68335 |
| Oct. 19, 2017 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 06, 2016 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Nov. 19, 2013 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Nov. 19, 2013 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 66607 |
| Nov. 05, 2013 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | 66607 |
| Nov. 19, 2013 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 66607 |
| Nov. 05, 2013 | TEAS SECTION 8 & 15 RECEIVED | |
| Nov. 06, 2007 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 04, 2007 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 68658 |
| Oct. 04, 2007 | ASSIGNED TO LIE | 68658 |
| Sep. 06, 2007 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Aug. 21, 2007 | STATEMENT OF USE PROCESSING COMPLETE | 71034 |
| Aug. 21, 2007 | SOU EXTENSION 3 GRANTED | 71034 |
| Jun. 13, 2007 | USE AMENDMENT FILED | 71034 |
| Jun. 13, 2007 | SOU EXTENSION 3 FILED | 71034 |
| Jun. 13, 2007 | TEAS EXTENSION RECEIVED | |
| Jun. 13, 2007 | TEAS STATEMENT OF USE RECEIVED | |
| Feb. 23, 2007 | SOU EXTENSION 2 GRANTED | 65362 |
| Dec. 15, 2006 | SOU EXTENSION 2 FILED | 65362 |
| Dec. 15, 2006 | TEAS EXTENSION RECEIVED | |
| Dec. 04, 2006 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 04, 2006 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 05, 2006 | SOU EXTENSION 1 GRANTED | 98765 |
| Jun. 05, 2006 | SOU EXTENSION 1 FILED | 98765 |
| Jun. 05, 2006 | TEAS EXTENSION RECEIVED | |
| Jan. 12, 2006 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Dec. 20, 2005 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Sep. 27, 2005 | PUBLISHED FOR OPPOSITION | |
| Sep. 07, 2005 | NOTICE OF PUBLICATION | |
| Jul. 19, 2005 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 69350 |
| Jul. 15, 2005 | ASSIGNED TO LIE | 69350 |
| Jul. 11, 2005 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jun. 22, 2005 | EXAMINER'S AMENDMENT ENTERED | 59272 |
| Jun. 07, 2005 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Jun. 07, 2005 | EXAMINERS AMENDMENT -WRITTEN | 78480 |
| May 19, 2005 | TEAS/EMAIL CORRESPONDENCE ENTERED | 69350 |

| May 09, 2005 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 69350 |
| May 09, 2005 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jan. 19, 2005 | EXAMINER'S AMENDMENT AND/OR PRIORITY ACTION E-MAILED | 6326 |
| Jan. 19, 2005 | EXAMINERS AMENDMENT AND/OR PRIORITY ACTION - COMPLETED | 78480 |
| Jan. 05, 2005 | ASSIGNED TO EXAMINER | 78480 |
| Jun. 08, 2004 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| Current Location: | GENERIC WEB UPDATE | Date in Location: | Nov. 15, 2017 |

## Assignment Abstract Of Title Information

**Summary**                                                              Convey

| | | | |
|---|---|---|---|
| Total Assignments: | 4 | Registrant: | Newforma, Inc. |

**Assignment 1 of 4**

| | |
|---|---|
| Conveyance: | SECURITY INTEREST |
| Reel/Frame: | 6097/0027 |
| Date Recorded: | Jun. 30, 2017 |
| Supporting Documents: | assignment-tm-6097-0027.pdf |

Pages: 13

**Assignor**

| | | | |
|---|---|---|---|
| Name: | NEWFORMA, INC. | Execution Date: | Jun. 29, 2017 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |
| Name: | NEWFORMA LLC | Execution Date: | Jun. 29, 2017 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | MONROE CAPITAL MANAGEMENT ADVISORS, LLC , AS ADMINISTRATIVE AGENT | | |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Address: | 311 SOUTH WACKER DRIVE, SUITE 6400 CHICAGO, ILLINOIS 60606 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | WILLIAM WOLFF C/O PAUL HASTINGS |
| Correspondent Address: | 515 SOUTH FLOWER STREET, 25TH FLOOR LOS ANGELES, CA 90071 |

**Domestic Representative - Not Found**

## Assignment 2 of 4

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY INTEREST | | |
| **Reel/Frame:** | 8028/0880 | **Pages:** | 8 |
| **Date Recorded:** | Mar. 31, 2023 | | |
| **Supporting Documents:** | assignment-tm-8028-0880.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | ELEVIA ACQUISITION CO. | **Execution Date:** | Mar. 31, 2023 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Name:** | NEWFORMA, INC. | **Execution Date:** | Mar. 31, 2023 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | BARINGS FINANCE LLC, AS THE ADMINISTRATIVE AGENT | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 300 S. TRYON STREET, SUITE 2500 CHARLOTTE, NORTH CAROLINA 28202 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | TERRY L. WITCHER, SENIOR PARALEGAL |
| **Correspondent Address:** | MCGUIREWOODS LLP 201 N. TRYON STREET, SUITE 3000 CHARLOTTE, NC 28202 |

**Domestic Representative - Not Found**

## Assignment 3 of 4

| | | | |
|---|---|---|---|
| **Conveyance:** | RELEASE BY SECURED PARTY | | |
| **Reel/Frame:** | 8048/0993 | **Pages:** | 6 |
| **Date Recorded:** | Apr. 21, 2023 | | |
| **Supporting Documents:** | assignment-tm-8048-0993.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | MONROE CAPITAL MANAGEMENT ADVISORS, LLC | **Execution Date:** | Mar. 31, 2023 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | NEWFORMA, INC | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 1750 ELM STREET | | |

MANCHESTER, NEW HAMPSHIRE 03104

| | |
|---|---|
| **Name:** | **NEWFORMA, LLC** |

| | | | |
|---|---|---|---|
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

| | |
|---|---|
| **Address:** | 1750 ELM STREET<br>MANCHESTER, NEW HAMPSHIRE 03104 |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | CARRIE ROSENBURG |

| | |
|---|---|
| **Correspondent Address:** | KIRKLAND AND ELLIS<br>300 N LASALLE<br>CHICAGO, IL 60654 |

**Domestic Representative - Not Found**

### Assignment 4 of 4

| | | | |
|---|---|---|---|
| **Conveyance:** | RELEASE BY SECURED PARTY | | |
| **Reel/Frame:** | **8049/0055** | **Pages:** | 6 |
| **Date Recorded:** | Apr. 21, 2023 | | |
| **Supporting Documents:** | **assignment-tm-8049-0055.pdf** | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | **MONROE CAPITAL MANAGEMENT ADVISORS, LLC** | **Execution Date:** | Mar. 31, 2023 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | **NEWFORMA, INC.** | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 1750 ELM STREET<br>MANCHESTER, NEW HAMPSHIRE 03104 | | |

| | | | |
|---|---|---|---|
| **Name:** | **NEWFORMA, LLC** | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 1750 ELM STREET<br>MANCHESTER, NEW HAMPSHIRE 03104 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | CARRIE ROSENBURG |

| | |
|---|---|
| **Correspondent Address:** | KIRKLAND AND ELLIS<br>300 N LASALLE<br>CHICAGO, IL 60654 |

**Domestic Representative - Not Found**

**Proceedings - None recorded**

000087

**For assistance with TSDR**, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS    DOCUMENTS    MAINTENANCE                    Back to Search          Print

|  |  |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2023-07-26 10:05:27 EDT |
| **Mark:** | NOVA FORMA |

# NOVA FORMA

| | | | |
|---|---|---|---|
| **US Serial Number:** | 86808317 | **Application Filing Date:** | Nov. 03, 2015 |
| **US Registration Number:** | 5402093 | **Registration Date:** | Feb. 13, 2018 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:** 

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Offic

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are c

**Status Date:** Feb. 13, 2018

| | | | |
|---|---|---|---|
| **Publication Date:** | Apr. 26, 2016 | **Notice of Allowance Date:** | Jun. 21, 2016 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | NOVA FORMA |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Translation:** | The English translation of "NOVA FORMA" in the mark is "NEW FORM", "NEW SHAPE" or "NEW WAY". |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Home and office automation components and systems comprising electric and electromechanic wireless an controlled devices, sensors and software for HVAC, home monitoring, security, safety, audio equipment, vid appliances; Computer systems and networks to support, track, analyze and report automation components human interaction with such components and systems; Software applications for home and office automatio for HVAC control, home monitoring, security, safety, other home monitoring and control applications, audio and small appliances; Software applications for use on computers and hand-held devices for use with home systems to control and monitor climate and energy usage in homes and businesses from a remote location; applications to support, track, analyze and report automation components and systems operations and hum components and systems; Digital media multi-room audio/video servers; Streaming audio players; Security

control keypads; Computer network switches; Cameras; TVs and projectors; Thermostats; Motion detectors
sensors; Electronic devices that wirelessly exchange data, namely, wireless transmitters and receivers; Wir
for voice, data, or image transmission; Perimeter security systems comprised of cameras, burglar alarms, a
sensors; Electric sensors and cameras for remote sensing and monitoring; Electric and battery power gate,
controls and locks; Window treatment operational controls; Intercoms

| | | | |
|---|---|---|---|
| International Class(es): | 009 - Primary Class | U.S Class(es): | 021, 023, 026, 036, 03 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | Dec. 18, 2017 | Use in Commerce: | Dec. 18, 2017 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| Filed Use: | No | Currently Use: | Yes |
| Filed ITU: | Yes | Currently ITU: | No |
| Filed 44D: | No | Currently 44E: | No |
| Filed 44E: | No | Currently 66A: | No |
| Filed 66A: | No | Currently No Basis: | No |
| Filed No Basis: | No | | |

## Current Owner(s) Information

| | |
|---|---|
| Owner Name: | Nova Forma LLC |
| Owner Address: | 3 Sherwood Drive<br>Hollis, NEW HAMPSHIRE UNITED STATES 03049 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY |
| State or Country Where Organized: | DELAWARE |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| Attorney Name: | Christina M. Licursi | Docket Number: | N0578.20000U |
| Attorney Primary Email Address: | cxltrademarks@wolfgreenfield.com | Attorney Email Authorized: | Yes |

**Correspondent**

| | |
|---|---|
| Correspondent Name/Address: | CHRISTINA M. LICURSI<br>WOLF, GREENFIELD & SACKS, P.C.<br>600 ATLANTIC AVENUE<br>BOSTON, MASSACHUSETTS UNITED STATES 02210-2206 |
| Phone: | (617) 646-8384 |
| Correspondent e-mail: | cxltrademarks@wolfgreenfield.com |

| | | | |
|---|---|---|---|
| | | Fax: | (617) 646-8646 |
| | | Correspondent e-mail Authorized: | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Feb. 13, 2023 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Feb. 13, 2018 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 10, 2018 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Jan. 09, 2018 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jan. 09, 2018 | STATEMENT OF USE PROCESSING COMPLETE | 74055 |
| Dec. 19, 2017 | USE AMENDMENT FILED | 74055 |
| Jan. 08, 2018 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 74055 |
| Dec. 19, 2017 | TEAS STATEMENT OF USE RECEIVED | |
| May 09, 2017 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| May 05, 2017 | SOU EXTENSION 2 GRANTED | 98765 |
| May 05, 2017 | SOU EXTENSION 2 FILED | 98765 |
| May 05, 2017 | TEAS EXTENSION RECEIVED | |
| Jan. 09, 2017 | ASSIGNED TO EXAMINER | 67512 |
| Dec. 23, 2016 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Dec. 21, 2016 | SOU EXTENSION 1 GRANTED | 98765 |
| Dec. 21, 2016 | SOU EXTENSION 1 FILED | 98765 |
| Dec. 21, 2016 | TEAS EXTENSION RECEIVED | |
| Jun. 21, 2016 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Apr. 26, 2016 | CHANGES/CORRECTIONS AFTER PUB APPROVAL ENTERED | 67832 |
| Apr. 26, 2016 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Apr. 26, 2016 | PUBLISHED FOR OPPOSITION | |
| Apr. 18, 2016 | ASSIGNED TO PETITION STAFF | 67832 |
| Apr. 07, 2016 | TEAS POST PUBLICATION AMENDMENT RECEIVED | 1111 |
| Apr. 06, 2016 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Mar. 19, 2016 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 74221 |
| Mar. 19, 2016 | ASSIGNED TO LIE | 74221 |
| Mar. 03, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 03, 2016 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Mar. 03, 2016 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Mar. 03, 2016 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Mar. 03, 2016 | EXAMINERS AMENDMENT -WRITTEN | 73730 |
| Mar. 01, 2016 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Mar. 01, 2016 | NON-FINAL ACTION E-MAILED | 6325 |
| Mar. 01, 2016 | NON-FINAL ACTION WRITTEN | 73730 |
| Feb. 25, 2016 | ASSIGNED TO EXAMINER | 73730 |
| Nov. 06, 2015 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

      **Current Location:** PUBLICATION AND ISSUE SECTION       **Date in Location:** Jan. 09, 2018

### Assignment Abstract Of Title Information - None recorded

### Proceedings - None recorded

000091

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS     DOCUMENTS     MAINTENANCE       <u>Back to Search</u>      Print

| | | | |
|---|---|---|---|
| **Generated on:** | This page was generated by TSDR on 2023-07-26 10:46:22 EDT | | |
| **Mark:** | NUFORMA | **NUFORMA** | |
| **US Serial Number:** | 79314032 | **Application Filing Date:** | Mar. 11, 2021 |
| **US Registration Number:** | 6805589 | **Registration Date:** | Aug. 02, 2022 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Offic

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are

**Status Date:** Aug. 02, 2022

**Publication Date:** May 17, 2022

## Mark Information

**Mark Literal Elements:** NUFORMA

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Related Properties Information

**International Registration Number:** <u>1598575</u>

**International Registration Date:** Mar. 11, 2021

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Downloadable computer software and downloadable mobile application software for the provision of fitness instructions

**International Class(es):** 009 - Primary Class      **U.S Class(es):** 021, 023, 026, 036, 03

**Class Status:** ACTIVE

| | |
|---|---|
| **Basis:** | 66(a) |

| | |
|---|---|
| **For:** | Fitness, exercise and sporting equipment, namely, pilates reformer machines, resistance machines |

| **International Class(es):** | 028 - Primary Class | **U.S Class(es):** | 022, 023, 038, 050 |
|---|---|---|---|
| **Class Status:** | ACTIVE | | |
| **Basis:** | 66(a) | | |

| | |
|---|---|
| **For:** | Provision of fitness, exercise and sporting instructions and classes; virtual and online fitness, exercise and s classes; providing facilities for fitness, exercise and sporting activities; arranging and conducting of conferen field of fitness, exercise and pilates; information, advisory and consultancy services relating to all the aforesa services also provided via electronic networks, such as the internet |

| **International Class(es):** | 041 - Primary Class | **U.S Class(es):** | 100, 101, 107 |
|---|---|---|---|
| **Class Status:** | ACTIVE | | |
| **Basis:** | 66(a) | | |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | Yes |
| **Filed 66A:** | Yes | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | NextMedia Initiatives Pte Limited |
| **Owner Address:** | 50 Raffles Place #37-00, Singapore Land Tower Singapore 048623 SINGAPORE |

| **Legal Entity Type:** | Limited Company | **State or Country Where Organized:** | SINGAPORE |
|---|---|---|---|

## Attorney/Correspondence Information

**Attorney of Record**

| **Attorney Name:** | Matthew J. Smith | **Docket Number:** | 086522723871 |
|---|---|---|---|
| **Attorney Primary Email Address:** | uspt@polsinelli.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Matthew J. Smith Polsinelli PC PO BOX 140310 Kansas City, MISSOURI UNITED STATES 63102 |

| | | |
|---|---|---|
| **Phone:** 314-889-8000 | | **Fax:** 314-231-1776 |
| **Correspondent e-mail:** uspt@polsinelli.com scason@polsinelli.com | | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 27, 2022 | FINAL DECISION TRANSACTION PROCESSED BY IB | |
| Nov. 09, 2022 | FINAL DISPOSITION NOTICE SENT TO IB | |
| Nov. 08, 2022 | FINAL DISPOSITION PROCESSED | 71529 |
| Nov. 02, 2022 | FINAL DISPOSITION NOTICE CREATED, TO BE SENT TO IB | |
| Aug. 02, 2022 | NOTICE OF REGISTRATION CONFIRMATION EMAILED | |
| Aug. 02, 2022 | REGISTERED-PRINCIPAL REGISTER | |
| May 17, 2022 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| May 17, 2022 | PUBLISHED FOR OPPOSITION | |
| May 16, 2022 | NOTIFICATION PROCESSED BY IB | |
| Apr. 27, 2022 | NOTIFICATION OF POSSIBLE OPPOSITION SENT TO IB | |
| Apr. 27, 2022 | NOTICE OF START OF OPPOSITION PERIOD CREATED, TO BE SENT TO IB | |
| Apr. 27, 2022 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Apr. 07, 2022 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Apr. 02, 2022 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Apr. 01, 2022 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Apr. 01, 2022 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Dec. 06, 2021 | REFUSAL PROCESSED BY IB | |
| Nov. 17, 2021 | NON-FINAL ACTION MAILED - REFUSAL SENT TO IB | |
| Nov. 17, 2021 | REFUSAL PROCESSED BY MPU | 67445 |
| Oct. 16, 2021 | NON-FINAL ACTION (IB REFUSAL) PREPARED FOR REVIEW | |
| Oct. 15, 2021 | NON-FINAL ACTION WRITTEN | 91245 |
| Oct. 07, 2021 | ASSIGNED TO EXAMINER | 91245 |
| Oct. 02, 2021 | NEW REPRESENTATIVE AT IB RECEIVED | |
| Jul. 02, 2021 | APPLICATION FILING RECEIPT MAILED | |
| Jun. 28, 2021 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Jun. 25, 2021 | SN ASSIGNED FOR SECT 66A APPL FROM IB | |

## International Registration Information (Section 66a)

| | | | |
|---|---|---|---|
| **International Registration Number:** | 1598575 | **International Registration Date:** | Mar. 11, 2021 |
| **Priority Claimed Flag:** | Yes | **Date of Section 67 Priority Claim:** | Mar. 03, 2021 |

| | | | |
|---|---|---|---|
| **Intl. Registration Status:** | REQUEST FOR EXTENSION OF PROTECTION PROCESSED | **Date of International Registration Status:** | Jun. 25, 2021 |
| **Notification of Designation Date:** | Jun. 24, 2021 | **Date of Automatic Protection:** | Dec. 24, 2022 |
| **International Registration Renewal Date:** | Mar. 11, 2031 | | |
| **First Refusal Flag:** | Yes | | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Aug. 02, 2022 |

## Assignment Abstract Of Title Information - None recorded

## Proceedings - None recorded

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS     DOCUMENTS     MAINTENANCE        <u>Back to Search</u>        Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2023-07-26 10:15:33 EDT |
| **Mark:** | ONEFORMA |



| | | | |
|---|---|---|---|
| **US Serial Number:** | 90278839 | **Application Filing Date:** | Oct. 26, 2020 |
| **US Registration Number:** | 6611138 | **Registration Date:** | Jan. 11, 2022 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |
| **TM5 Common Status Descriptor:** | | LIVE/REGISTRATION/Issued and Active |

The trademark application has been registered with the Offic

| | |
|---|---|
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are c |
| **Status Date:** | Jan. 11, 2022 |
| **Publication Date:** | Oct. 26, 2021 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | ONEFORMA |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S) |
| **Description of Mark:** | The mark consists of a three-lobed geometric design beside the stylized wording "OneForma". |
| **Design Search Code(s):** | 26.17.09 - Lines, curved; Bands, curved; Bars, curved; Curved line(s), band(s) or bar(s) |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Computer programs, downloadable, for use in database management and electronic storage of data; Comp
use in database management and electronic storage of data; Downloadable computer software for creating
information and data; Recorded computer software for creating searchable databases of information and da
software for authorizing access to databases; Recorded computer software for authorizing access to databa
computer software for the collection, editing, organizing, modifying, book marking, transmission, storage, an
information; Recorded computer software for the collection, editing, organizing, modifying, book marking, tra
sharing of data and information; Downloadable computer software that provides real-time, integrated busine
by combining information from various databases and presenting it in an easy-to-understand user interface;
software that provides real-time, integrated business management intelligence by combining information fro
presenting it in an easy-to-understand user interface; Downloadable database management software for dig

consulting services; Recorded database management software for digital, technology and consulting servic

software platforms for application development, web hosting and database management; Recorded comput

application development, web hosting and database management; Downloadable enterprise software in the

non-transactional data and a search engine for database content; Recorded enterprise software in the natu

transactional data and a search engine for database content; Downloadable computer software to automate

Recorded computer software to automate data warehousing; Downloadable computer software for applicati

Recorded computer software for application and database integration; Electronic database in the field of da

digital, technology and consulting services recorded on computer media; Downloadable databases in the fie

of digital, technology and consulting services; Recorded databases in the field of digital, technology and con

Downloadable computer programs using artificial intelligence for use in software development, machine lea

recognition; Recorded computer programs using artificial intelligence for use in software development, mac

speech recognition; Downloadable computer software using artificial intelligence for use in software develo

facial and speech recognition; Recorded computer software using artificial intelligence for use in software de

learning, facial and speech recognition; Mobile computing and operating platforms consisting of data transc

gateways for collection and management of data; Computer software platforms, recorded, for application de

database management; Downloadable cloud-based software for storing and managing electronic data and e

Recorded cloud-based software for storing and managing electronic data and editing digital photos; Interfac

graphical user interface software; Downloadable computer software, namely, software development tools fo

internet applications and client interfaces; Recorded computer software, namely, software development tool

internet applications and client interfaces; Recorded computer software for use as an application programm

Downloadable application programming interface (API) software; Recorded application programming interfa

Downloadable computer programs for searching remotely for content on computers and computer networks

| | |
|---|---|
| **International Class(es):** 009 - Primary Class | **U.S Class(es):** 021, 023, 026, 036, 03 |
| **Class Status:** ACTIVE | |
| **Basis:** 1(a) | |
| **First Use:** Jun. 26, 2018 | **Use in Commerce:** Jun. 26, 2018 |

**For:** Analyzing and compiling business data; Computer data entry services; Providing business information, also

network or other forms of data transfer; Providing business information via a web site; Statistical evaluations

Systematization of data in computer databases; Services consisting of the registration, collection, transcript

systemization of written communications and data; Business research and data analysis services in the field

and recruitment services; Market assessment services; Business data analysis; Consultation services in the

sector and industry data and research; Information and data compiling and analyzing relating to business m

search and placement services; Compiling and analyzing statistics, data and other sources of information fo

Providing information on the topic of determining job satisfaction; Providing networking opportunities for indi

Providing an on-line searchable database featuring employment opportunities; Employment counseling and

agency services; Providing employment information; Employee relations information services; Providing on-

counseling and recruitment services; Employment hiring, recruiting, placement, staffing and career networki

employment counseling services via the Internet and telephone; Recruitment and placement of personnel in

transcription, Internet judging, testing as well as data collecting or labelling; Professional staffing and recruit

recruiting consultation; Personnel recruitment services and employment agencies; Providing on-line employ

of recruitment, careers and job resources; Providing a database of resumes of prospective employees; Pro

placement services, namely, matching resumes and potential employers via a global computer network; Tes

professional competency; Testing to determine job competency; Testing, analysis and evaluation of the broa

and professional judgment of public relations professionals for purposes of career enhancement and advan

relations; Testing to determine professional competency in the field of translation, transcription, Internet judg

collecting or labelling; Personality testing for business purposes; Conducting employee surveys for others fo

employee performance and morale; Business services, namely, development and analysis of tests for testin

Consulting services in the field of human resources development, namely, utilizing technology for the promo

career growth and increased productivity for employees and employers; Online advertising via a computer c

line promotion of computer networks and websites; Business management and organization consultancy; P

marketplace for buyers and sellers of goods and services; Market research by means of a computer databa

research data and statistics; Systemization of information into computer databases; Updating and maintena
databases; Arranging and conducting of fairs and exhibitions for business and advertising purposes; Organi
fairs; Electronic commerce services, namely, providing information about products via telecommunication ne
sales purposes

| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |

| **Class Status:** | ACTIVE |

| **Basis:** | 1(a) |

| **First Use:** | Jun. 26, 2018 | **Use in Commerce:** | Jun. 26, 2018 |

**For:** Data warehousing; Data mining; Digital compression of computer data; Design and development of electron
Design, maintenance, development and updating of computer software; Design of information graphics and
Computer programming and software design; Data automation and collection service using proprietary softw
and collect service data; Cloud storage services for electronic data; Development and creation of computer
processing; Cross-platform conversion of digital content into other forms of digital content; Data conversion
Web publishing, namely, creating a website and uploading it onto an Internet server; Creating, designing an
Providing an on-line network environment that features technology that enables users to share data; Provid
downloadable Internet-based system application featuring technology enabling users to upload and share v
spreadsheets; Research in the field of artificial intelligence; Computer services, namely, providing an interac
technology that integrate with customers third-party platform via API; Computer services, namely, creating a
registered users to participate in discussions, get feedback from their peers, form virtual communities, and e
Computer services, namely, hosting an interactive web site that allows users to upload employment informa
opportunities and communicate with other users; Application service provider featuring application programi
Application service provider (ASP) featuring software using artificial intelligence for use in software developi
facial and speech recognition; Providing a website featuring non-downloadable software using artificial intel
development, machine learning, facial and speech recognition; Providing on-line non-downloadable softwar
for use in software development, machine learning, facial and speech recognition; Providing a web site feat
internet users to create, bookmark, annotate, and publicly share data; Software as a service (SAAS) service
in database management; Software as a service (SAAS) services featuring software using artificial intelligen
development, machine learning, facial and speech recognition; Software as a service (SAAS) services, nam
by others for use in uploading employment information, searching for job opportunities and communicating
services in the field of software as a service (SAAS); Testing of computing equipment; Testing of computer p
and evaluation of the knowledge, skills and abilities of others in the field of translation, transcription, Interne
data collecting or labelling to determine conformity with certification standards; Website usability testing ser
namely, providing a website featuring technology enabling users to upload and download electronic files; Pe
services, namely, providing a website featuring technology enabling users to upload, view, and download di
temporary use of on-line non-downloadable cloud computing software using artificial intelligence for use in s
machine learning, facial and speech recognition; Providing temporary use of online non-downloadable midd
interface between web browser and operating systems; Platform as a service (PAAS) featuring computer so
database management; Development of computer platforms; Searching and retrieving information, sites, an
on computer networks for others; Computer programming; Computer software design; Updating of compute
the design and development of computer hardware; Maintenance of computer software; Computer system a
design; Conversion of data or documents from physical to electronic media; Creating and maintaining web s
computer software; Data conversion of computer programs and data, not physical conversion; Computer so
web servers; Digitization of documents; Monitoring of computer systems by remote access to ensure proper
technology consulting services; Server hosting; Off-site data backup; Electronic data storage; Providing info
technology and programming via a website; Computer services, namely, integration of private and public clo
Outsource service providers in the field of information technology; Computer technology consultancy; Comp
Monitoring of computer systems to detect breakdowns; Creating and designing website based indexes of in
information technology; Data security consultancy; Data encryption services

| **International Class(es):** | 042 - Primary Class | **U.S Class(es):** | 100, 101 |

| **Class Status:** | ACTIVE |

|  |  |  |  |
|---|---|---|---|
| **Basis:** | 1(a) | | |
| **First Use:** | Jun. 26, 2018 | **Use in Commerce:** | Jun. 26, 2018 |

## Basis Information (Case Level)

|  |  |  |  |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

|  |  |  |  |
|---|---|---|---|
| **Owner Name:** | PACTERA TECHNOLOGIES NA, INC | | |
| **Owner Address:** | 14980 NE 31st Way, Suite 120<br>Redmond, WASHINGTON UNITED STATES 980525349 | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

**Attorney of Record**

|  |  |  |  |
|---|---|---|---|
| **Attorney Name:** | Charles P. LaPolla | **Docket Number:** | 91340 |
| **Attorney Primary Email Address:** | clapolla@phillipsnizer.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

|  |  |  |  |
|---|---|---|---|
| **Correspondent Name/Address:** | Charles P. LaPolla<br>Phillips Nizer LLP<br>485 Lexington Avenue<br>14th Floor<br>NEW YORK, NEW YORK UNITED STATES 10017 | | |
| **Phone:** | 212-841-0508 | **Fax:** | 212-262-5152 |
| **Correspondent e-mail:** | clapolla@phillipsnizer.com<br>hmintz@phillipsnizer.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 11, 2022 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 28, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Oct. 28, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Oct. 28, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |

| | | |
|---|---|---|
| Oct. 26, 2021 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Oct. 26, 2021 | PUBLISHED FOR OPPOSITION | |
| Oct. 06, 2021 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Sep. 23, 2021 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 23, 2021 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Sep. 23, 2021 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Sep. 23, 2021 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Sep. 23, 2021 | EXAMINERS AMENDMENT -WRITTEN | 76746 |
| Mar. 29, 2021 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Mar. 29, 2021 | NON-FINAL ACTION E-MAILED | 6325 |
| Mar. 29, 2021 | NON-FINAL ACTION WRITTEN | 76746 |
| Mar. 25, 2021 | ASSIGNED TO EXAMINER | 76746 |
| Dec. 16, 2020 | NOTICE OF DESIGN SEARCH CODE E-MAILED | |
| Dec. 15, 2020 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Oct. 29, 2020 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

    **Current Location:** PUBLICATION AND ISSUE SECTION     **Date in Location:** Jan. 11, 2022

## Assignment Abstract Of Title Information - None recorded

## Proceedings - None recorded

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS    DOCUMENTS    MAINTENANCE        <u>Back to Search</u>    Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2023-07-26 10:06:00 EDT |
| **Mark:** | ONEFORMA |

**OneForma**

| | | | |
|---|---|---|---|
| **US Serial Number:** | 90278759 | **Application Filing Date:** | Oct. 26, 2020 |
| **US Registration Number:** | 6611137 | **Registration Date:** | Jan. 11, 2022 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |

| | | |
|---|---|---|
| **TM5 Common Status Descriptor:** |  | LIVE/REGISTRATION/Issued and Active<br><br>The trademark application has been registered with the Offic |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are d | |
| **Status Date:** | Jan. 11, 2022 | |
| **Publication Date:** | Oct. 26, 2021 | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | ONEFORMA |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Computer programs, downloadable, for use in database management and electronic storage of data; Comp use in database management and electronic storage of data; Downloadable computer software for creating information and data; Recorded computer software for creating searchable databases of information and da software for authorizing access to databases; Recorded computer software for authorizing access to databa computer software for the collection, editing, organizing, modifying, book marking, transmission, storage, ar information; Recorded computer software for the collection, editing, organizing, modifying, book marking, tra sharing of data and information; Downloadable computer software that provides real-time, integrated busine by combining information from various databases and presenting it in an easy-to-understand user interface; software that provides real-time, integrated business management intelligence by combining information fro presenting it in an easy-to-understand user interface; Downloadable database management software for dig

consulting services; Recorded database management software for digital, technology and consulting servic
software platforms for application development, web hosting and database management; Recorded compu
application development, web hosting and database management; Downloadable enterprise software in the
non-transactional data and a search engine for database content; Recorded enterprise software in the natu
transactional data and a search engine for database content; Downloadable computer software to automate
Recorded computer software to automate data warehousing; Downloadable computer software for applicati
Recorded computer software for application and database integration; Electronic database in the field of da
digital, technology and consulting services recorded on computer media; Downloadable databases in the fie
of digital, technology and consulting services; Recorded databases in the field of digital, technology and cor
Downloadable computer programs using artificial intelligence for use in software development, machine lea
recognition; Recorded computer programs using artificial intelligence for use in software development, mac
speech recognition; Downloadable computer software using artificial intelligence for use in software develop
facial and speech recognition; Recorded computer software using artificial intelligence for use in software d
learning, facial and speech recognition; Mobile computing and operating platforms consisting of data transc
gateways for collection and management of data; Computer software platforms, recorded, for application de
database management; Downloadable cloud-based software for storing and managing electronic data and o
Recorded cloud-based software for storing and managing electronic data and editing digital photos; Interfac
graphical user interface software; Downloadable computer software, namely, software development tools fo
internet applications and client interfaces; Recorded computer software, namely, software development tool
internet applications and client interfaces; Recorded computer software for use as an application programm
Downloadable application programming interface (API) software; Recorded application programming interfa
Downloadable computer programs for searching remotely for content on computers and computer networks

| | | | |
|---|---|---|---|
| **International Class(es):** | 009 - Primary Class | **U.S Class(es):** | 021, 023, 026, 036, 03 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jun. 26, 2018 | **Use in Commerce:** | Jun. 26, 2018 |

**For:** Analyzing and compiling business data; Computer data entry services; Providing business information, also
network or other forms of data transfer; Providing business information via a web site; Statistical evaluations
Systematization of data in computer databases; Services consisting of the registration, collection, transcript
systemization of written communications and data; Business research and data analysis services in the field
and recruitment services; Market assessment services; Business data analysis; Consultation services in the
sector and industry data and research; Information and data compiling and analyzing relating to business m
search and placement services; Compiling and analyzing statistics, data and other sources of information fo
Providing information on the topic of determining job satisfaction; Providing networking opportunities for indi
Providing an on-line searchable database featuring employment opportunities; Employment counseling and
agency services; Providing employment information; Employee relations information services; Providing on-
counseling and recruitment services; Employment hiring, recruiting, placement, staffing and career networki
employment counseling services via the Internet and telephone; Recruitment and placement of personnel in
transcription, Internet judging, testing as well as data collecting or labelling; Professional staffing and recruit
recruiting consultation; Personnel recruitment services and employment agencies; Providing on-line employ
of recruitment, careers and job resources; Providing a database of resumes of prospective employees; Prov
placement services, namely, matching resumes and potential employers via a global computer network; Tes
professional competency; Testing to determine job competency; Testing, analysis and evaluation of the broa
and professional judgment of public relations professionals for purposes of career enhancement and advan
relations; Testing to determine professional competency in the field of translation, transcription, Internet judg
collecting or labelling; Personality testing for business purposes; Conducting employee surveys for others fo
employee performance and morale; Business services, namely, development and analysis of tests for testin
Consulting services in the field of human resources development, namely, utilizing technology for the promo
career growth and increased productivity for employees and employers; Online advertising via a computer o
line promotion of computer networks and websites; Business management and organization consultancy; P
marketplace for buyers and sellers of goods and services; Market research by means of a computer databa

research data and statistics; Systemization of information into computer databases; Updating and maintena
databases; Arranging and conducting of fairs and exhibitions for business and advertising purposes; Organi
fairs; Electronic commerce services, namely, providing information about products via telecommunication ne
sales purposes

| | | | |
|---|---|---|---|
| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jun. 26, 2018 | **Use in Commerce:** | Jun. 26, 2018 |

**For:** Data warehousing; Data mining; Digital compression of computer data; Design and development of electron
Design, maintenance, development and updating of computer software; Design of information graphics and
Computer programming and software design; Data automation and collection service using proprietary soft
and collect service data; Cloud storage services for electronic data; Development and creation of computer
processing; Cross-platform conversion of digital content into other forms of digital content; Data conversion
Web publishing, namely, creating a website and uploading it onto an Internet server; Creating, designing an
Providing an on-line network environment that features technology that enables users to share data; Provid
downloadable Internet-based system application featuring technology enabling users to upload and share v
spreadsheets; Research in the field of artificial intelligence; Computer services, namely, providing an interac
technology that integrate with customers third-party platform via API; Computer services, namely, creating a
registered users to participate in discussions, get feedback from their peers, form virtual communities, and e
Computer services, namely, hosting an interactive web site that allows users to upload employment informa
opportunities and communicate with other users; Application service provider featuring application programi
Application service provider (ASP) featuring software using artificial intelligence for use in software developi
facial and speech recognition; Providing a website featuring non-downloadable software using artificial intel
development, machine learning, facial and speech recognition; Providing on-line non-downloadable softwar
for use in software development, machine learning, facial and speech recognition; Providing a web site feat
internet users to create, bookmark, annotate, and publicly share data; Software as a service (SAAS) service
in database management; Software as a service (SAAS) services featuring software using artificial intelligen
development, machine learning, facial and speech recognition; Software as a service (SAAS) services, nam
by others for use in uploading employment information, searching for job opportunities and communicating
services in the field of software as a service (SAAS); Testing of computing equipment; Testing of computer p
and evaluation of the knowledge, skills and abilities of others in the field of translation, transcription, Interne
data collecting or labelling to determine conformity with certification standards; Website usability testing ser
namely, providing a website featuring technology enabling users to upload and download electronic files; Pe
services, namely, providing a website featuring technology enabling users to upload, view, and download di
temporary use of on-line non-downloadable cloud computing software using artificial intelligence for use in s
machine learning, facial and speech recognition; Providing temporary use of online non-downloadable midd
interface between web browser and operating systems; Platform as a service (PAAS) featuring computer so
database management; Development of computer platforms; Searching and retrieving information, sites, an
on computer networks for others; Computer programming; Computer software design; Updating of compute
the design and development of computer hardware; Maintenance of computer software; Computer system a
design; Conversion of data or documents from physical to electronic media; Creating and maintaining web s
computer software; Data conversion of computer programs and data, not physical conversion; Computer so
web servers; Digitization of documents; Monitoring of computer systems by remote access to ensure proper
technology consulting services; Server hosting; Off-site data backup; Electronic data storage; Providing info
technology and programming via a website; Computer services, namely, integration of private and public clo
Outsource service providers in the field of information technology; Computer technology consultancy; Comp
Monitoring of computer systems to detect breakdowns; Creating and designing website based indexes of in
information technology; Data security consultancy; Data encryption services

| | | | |
|---|---|---|---|
| **International Class(es):** | 042 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |

| | | | |
|---|---|---|---|
| **Basis:** | 1(a) | | |
| **First Use:** | Jun. 26, 2018 | **Use in Commerce:** | Jun. 26, 2018 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | PACTERA TECHNOLOGIES NA, INC |
| **Owner Address:** | 14980 NE 31st Way, Suite 120<br>Redmond, WASHINGTON UNITED STATES 980525349 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Charles P. LaPolla | **Docket Number:** | 91340 |
| **Attorney Primary Email Address:** | clapolla@phillipsnizer.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | Charles P. LaPolla<br>Phillips Nizer LLP<br>485 Lexington Avenue<br>14th Floor<br>NEW YORK, NEW YORK UNITED STATES 10017 | | |
| **Phone:** | 212-841-0508 | **Fax:** | 212-262-5152 |
| **Correspondent e-mail:** | clapolla@phillipsnizer.com<br>hmintz@phillipsnizer.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 11, 2022 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 28, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Oct. 28, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Oct. 28, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |

| Oct. 26, 2021 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Oct. 26, 2021 | PUBLISHED FOR OPPOSITION | |
| Oct. 06, 2021 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Sep. 23, 2021 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 23, 2021 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Sep. 23, 2021 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Sep. 23, 2021 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Sep. 23, 2021 | EXAMINERS AMENDMENT -WRITTEN | 76746 |
| Mar. 29, 2021 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Mar. 29, 2021 | NON-FINAL ACTION E-MAILED | 6325 |
| Mar. 29, 2021 | NON-FINAL ACTION WRITTEN | 76746 |
| Mar. 25, 2021 | ASSIGNED TO EXAMINER | 76746 |
| Dec. 16, 2020 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Oct. 29, 2020 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

Current Location:  PUBLICATION AND ISSUE SECTION        Date in Location:  Jan. 11, 2022

## Assignment Abstract Of Title Information - None recorded

## Proceedings - None recorded

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS     DOCUMENTS     MAINTENANCE                    Back to Search            Print

**Generated on:** This page was generated by TSDR on 2023-07-26 10:49:42 EDT

**Mark:** PERFORMA ENTERPRISE

# PERFORMA ENTERPRISE

| | | | |
|---|---|---|---|
| **US Serial Number:** | 88267463 | **Application Filing Date:** | Jan. 18, 2019 |
| **US Registration Number:** | 5855797 | **Registration Date:** | Sep. 10, 2019 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Offic

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are d

**Status Date:** Sep. 10, 2019

**Publication Date:** Jun. 25, 2019

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | PERFORMA ENTERPRISE |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | "ENTERPRISE" |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Providing temporary use of non-downloadable software for providing client access for secure business docu<br>searching, organizing, filing, reviewing, and storing documents; and for preparing client statements and invo |
| **International Class(es):** | 035 - Primary Class |
| **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(a) |

| | |
|---|---|
| **First Use:** Nov. 01, 2012 | **Use in Commerce:** Nov. 01, 2012 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | SEDONA TECHNOLOGIES, INC. |
| **Owner Address:** | 612 VALLEY VIEW DRIVE<br>MOLINE, ILLINOIS UNITED STATES 61265 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** ILLINOIS |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | John Mueller | **Docket Number:** | 55996.020002 |
| **Attorney Primary Email Address:** | bhipdocket@bakerlaw.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | JOHN MUELLER<br>BAKERHOSTETLER, LLC<br>312 WALNUT STREET<br>SUITE 3200<br>CINCINNATI, OHIO UNITED STATES 45202-4074 |
| **Phone:** 513-929-3413 | **Fax:** 216-696-0740 |
| **Correspondent e-mail:** bhipdocket@bakerlaw.com<br>jmueller@bakerlaw.com<br>nsamad@bakerlaw.com | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Sep. 10, 2019 | REGISTERED-PRINCIPAL REGISTER | |
| Jun. 25, 2019 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jun. 25, 2019 | PUBLISHED FOR OPPOSITION | |
| Jun. 05, 2019 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |

| May 23, 2019 | ASSIGNED TO LIE | 70884 |
| May 09, 2019 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| May 09, 2019 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| May 09, 2019 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| May 09, 2019 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| May 09, 2019 | EXAMINERS AMENDMENT -WRITTEN | 83171 |
| Apr. 15, 2019 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Apr. 15, 2019 | NON-FINAL ACTION E-MAILED | 6325 |
| Apr. 15, 2019 | NON-FINAL ACTION WRITTEN | 83171 |
| Mar. 31, 2019 | ASSIGNED TO EXAMINER | 83171 |
| Mar. 06, 2019 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Feb. 10, 2019 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Jan. 22, 2019 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Sep. 10, 2019 |

## Assignment Abstract Of Title Information

| **Summary** | | **Convey** |
|---|---|---|
| **Total Assignments:** | 1 | **Registrant:** SEDONA TECHNOLC |

**Assignment 1 of 1**

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 6575/0840 | **Pages:** | 7 |
| **Date Recorded:** | Feb. 27, 2019 | | |
| **Supporting Documents:** | assignment-tm-6575-0840.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | SEDONA, INC. | **Execution Date:** | Dec. 05, 2018 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | No Place Where Orga |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | SEDONA TECHNOLOGIES, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | ILLINOIS |
| **Address:** | 612 VALLEY VIEW DRIVE MOLINE, ILLINOIS 61265 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | JOHN MUELLER |
| **Correspondent Address:** | 312 WALNUT STREET, SUITE 3200<br>CINCINNATI, OH 45202-4074 |

**Domestic Representative - Not Found**

## Proceedings - None recorded

**For assistance with TSDR**, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS      DOCUMENTS      MAINTENANCE                    Back to Search              Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2023-07-26 10:52:05 EDT |
| **Mark:** | PERFORMA LABS SHARPER MINDS SAFER OUTCOMES |



| | | | |
|---|---|---|---|
| **US Serial Number:** | 90172331 | **Application Filing Date:** | Sep. 10, 2020 |
| **US Registration Number:** | 6577800 | **Registration Date:** | Nov. 30, 2021 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |
| **TM5 Common Status Descriptor:** |  | LIVE/REGISTRATION/Issued and Active | |
| | | The trademark application has been registered with the Offic... | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are ... | | |
| **Status Date:** | Nov. 30, 2021 | | |
| **Publication Date:** | Mar. 02, 2021 | **Notice of Allowance Date:** | Apr. 27, 2021 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | PERFORMA LABS SHARPER MINDS SAFER OUTCOMES |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S) |
| **Description of Mark:** | The mark consists of a design element showing three arrow heads on the top part of the mark, and the litera... LABS SHARPER MINDS SAFER OUTCOMES" in stylized format, the letter "P" in "PERFORMA" has an in... letter "A" in "PERFORMA" has an upward stroke as its horizontal element, below the word "PERFORMA" is ... within a thick rectangular stripe, and a vertical line between the phrases "SHARPER MINDS" and "SAFER ... |
| **Disclaimer:** | "LABS" |
| **Design Search Code(s):** | 24.15.04 - Arrowheads |
| | 26.11.21 - Rectangles that are completely or partially shaded |
| | 26.17.01 - Lines, straight; Straight line(s), band(s) or bar(s); Bars, straight; Bands, straight |
| | 26.17.04 - Vertical line(s), band(s) or bar(s); Lines, vertical; Bars, vertical; Bands, vertical |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and

- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Downloadable software application for use in mobile video training of police, first responders, and military, o
decision making, preparedness, communication tactics, de-escalation, appropriate use of force, cognitive bi
mental illness sensitivity, and law, policies, and procedures

| | | | |
|---|---|---|---|
| **International Class(es):** | 009 - Primary Class | **U.S Class(es):** | 021, 023, 026, 036, 03 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Sep. 11, 2020 | **Use in Commerce:** | Sep. 11, 2020 |

**For:** Educational services, namely, provision of mobile video training for police, first responders, and military, on
making, preparedness, communication tactics, de-escalation, appropriate use of force, cognitive biases, sit
illness sensitivity, and law, policies, and procedures

| | | | |
|---|---|---|---|
| **International Class(es):** | 041 - Primary Class | **U.S Class(es):** | 100, 101, 107 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Sep. 11, 2020 | **Use in Commerce:** | Sep. 11, 2020 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Performa Labs, Inc. |
| **Owner Address:** | 19900 MacArthur Blvd, Suite 1000<br>Irvine, CALIFORNIA UNITED STATES 92612 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Douglas Q. Hahn, Esq. | **Docket Number:** | 106032-0004 |
| **Attorney Primary Email Address:** | DHAHN@SYCR.COM | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Douglas Q. Hahn, Esq.<br>STRADLING YOCCA CARLSON & RAUTH |

660 NEWPORT CENTER DRIVE, SUITE 1600
NEWPORT BEACH, CALIFORNIA UNITED STATES 92660

| | | | |
|---|---|---|---|
| **Phone:** | 949-725-4000 | **Fax:** | 9497254100 |
| **Correspondent e-mail:** | DHAHN@SYCR.COM<br>nbtrademarks@stradlinglaw.com<br>amina@stradlinglaw.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 30, 2021 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 29, 2021 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Oct. 28, 2021 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Oct. 08, 2021 | STATEMENT OF USE PROCESSING COMPLETE | 74055 |
| Sep. 24, 2021 | USE AMENDMENT FILED | 74055 |
| Oct. 08, 2021 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 74055 |
| Sep. 24, 2021 | TEAS STATEMENT OF USE RECEIVED | |
| Apr. 27, 2021 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Mar. 02, 2021 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Mar. 02, 2021 | PUBLISHED FOR OPPOSITION | |
| Feb. 10, 2021 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jan. 22, 2021 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jan. 21, 2021 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Jan. 21, 2021 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Jan. 21, 2021 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Jan. 21, 2021 | EXAMINERS AMENDMENT -WRITTEN | 94655 |
| Jan. 20, 2021 | ASSIGNED TO EXAMINER | 94655 |
| Oct. 17, 2020 | NOTICE OF DESIGN SEARCH CODE E-MAILED | |
| Oct. 16, 2020 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Sep. 14, 2020 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Oct. 28, 2021 |

## Assignment Abstract Of Title Information - None recorded

## Proceedings - None recorded

**For assistance with TSDR**, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS     DOCUMENTS     MAINTENANCE       <u>Back to Search</u>       Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2023-07-26 10:51:27 EDT |
| **Mark:** | PERFORMA LABS |

<div align="right">

# PERFORMA LABS

</div>

| | | | |
|---|---|---|---|
| **US Serial Number:** | 90172336 | **Application Filing Date:** | Sep. 10, 2020 |
| **US Registration Number:** | 6577801 | **Registration Date:** | Nov. 30, 2021 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |

| | | |
|---|---|---|
| **TM5 Common Status Descriptor:** |  | LIVE/REGISTRATION/Issued and Active<br><br>The trademark application has been registered with the Offic |
| **Status:** | | Registered. The registration date is used to determine when post-registration maintenance documents are |
| **Status Date:** | | Nov. 30, 2021 |

| | | | |
|---|---|---|---|
| **Publication Date:** | Mar. 02, 2021 | **Notice of Allowance Date:** | Apr. 27, 2021 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | PERFORMA LABS |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | "LABS" |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | |
|---|---|---|
| **For:** | Downloadable software application for use in mobile video training of police, first responders, and military, o<br>decision making, preparedness, communication tactics, de-escalation, appropriate use of force, cognitive bi<br>mental illness sensitivity, and law, policies, and procedures | |
| **International Class(es):** | 009 - Primary Class | **U.S Class(es):** 021, 023, 026, 036, 03 |
| **Class Status:** | ACTIVE | |
| **Basis:** | 1(a) | |
| **First Use:** | Sep. 11, 2020 | **Use in Commerce:** Sep. 11, 2020 |

| | |
|---|---|
| **For:** | Educational services, namely, provision of mobile video training for police, first responders, and military, on making, preparedness, communication tactics, de-escalation, appropriate use of force, cognitive biases, situ illness sensitivity, and law, policies, and procedures |

| | | | |
|---|---|---|---|
| **International Class(es):** | 041 - Primary Class | **U.S Class(es):** | 100, 101, 107 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Sep. 11, 2020 | **Use in Commerce:** | Sep. 11, 2020 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Performa Labs, Inc. |
| **Owner Address:** | 19900 MacArthur Blvd, Suite 1000<br>Irvine, CALIFORNIA UNITED STATES 92612 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Douglas Q. Hahn, Esq. | **Docket Number:** | 106032-0003 |
| **Attorney Primary Email Address:** | DHAHN@SYCR.COM | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Douglas Q. Hahn, Esq.<br>STRADLING YOCCA CARLSON & RAUTH<br>660 NEWPORT CENTER DRIVE, SUITE 1600<br>NEWPORT BEACH, CALIFORNIA UNITED STATES 92660 |
| **Phone:** | 949-725-4000 |
| **Fax:** | 9497254100 |
| **Correspondent e-mail:** | DHAHN@SYCR.COM nbtrademarks@sycr.com amina@sycr.com |
| **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Nov. 30, 2021 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 29, 2021 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Oct. 28, 2021 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Oct. 08, 2021 | STATEMENT OF USE PROCESSING COMPLETE | 74055 |
| Sep. 24, 2021 | USE AMENDMENT FILED | 74055 |
| Oct. 08, 2021 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 74055 |
| Sep. 24, 2021 | TEAS STATEMENT OF USE RECEIVED | |
| Apr. 27, 2021 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Mar. 02, 2021 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Mar. 02, 2021 | PUBLISHED FOR OPPOSITION | |
| Feb. 10, 2021 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jan. 22, 2021 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jan. 21, 2021 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Jan. 21, 2021 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Jan. 21, 2021 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Jan. 21, 2021 | EXAMINERS AMENDMENT -WRITTEN | 94655 |
| Jan. 20, 2021 | ASSIGNED TO EXAMINER | 94655 |
| Oct. 16, 2020 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Sep. 14, 2020 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** PUBLICATION AND ISSUE SECTION    **Date in Location:** Oct. 28, 2021

## Assignment Abstract Of Title Information - None recorded

## Proceedings - None recorded

EXHIBIT V

**For assistance with TSDR**, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS    DOCUMENTS    MAINTENANCE    <u>Back to Search</u>    Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2023-07-26 10:46:55 EDT |
| **Mark:** | PERFORMA |

PerformA

| | | | |
|---|---|---|---|
| **US Serial Number:** | 90723564 | **Application Filing Date:** | May 20, 2021 |
| **US Registration Number:** | 7013364 | **Registration Date:** | Mar. 28, 2023 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |
| **TM5 Common Status Descriptor:** |  | LIVE/REGISTRATION/Issued and Active | |
| | | The trademark application has been registered with the Offic | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are | | |
| **Status Date:** | Mar. 28, 2023 | | |
| **Publication Date:** | Sep. 13, 2022 | **Notice of Allowance Date:** | Nov. 08, 2022 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | PERFORMA |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 5 - AN ILLUSTRATION DRAWING WITH WORD(S) /LETTER(S)/ NUMBER(S) INSTYLIZED FORM |
| **Description of Mark:** | The mark consists of the word "PerformA" in stylized form with the letters "P" and "A" therein capitalized an lowercase. |

## Related Properties Information

| | |
|---|---|
| **International Registration Number:** | 1635059 |
| **International Application(s) /Registration(s) Based on this Property:** | A0116092/1635059 |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Providing on-line non-downloadable software for managers of commingled investment vehicles in the nature

EXHIBIT V

equity funds, and other investment funds for use in financial portfolio management; the forgoing excluding th

| | |
|---|---|
| **International Class(es):** 042 - Primary Class | **U.S Class(es):** 100, 101 |
| **Class Status:** ACTIVE | |
| **Basis:** 1(a) | |
| **First Use:** Apr. 13, 2022 | **Use in Commerce:** Apr. 13, 2022 |

## Basis Information (Case Level)

| | |
|---|---|
| **Filed Use:** No | **Currently Use:** Yes |
| **Filed ITU:** Yes | **Currently ITU:** No |
| **Filed 44D:** No | **Currently 44E:** No |
| **Filed 44E:** No | **Currently 66A:** No |
| **Filed 66A:** No | **Currently No Basis:** No |
| **Filed No Basis:** No | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** ARCESIUM LLC | |
| **Owner Address:** 1166 Avenue of the Americas, 4th Floor<br>New York, NEW YORK UNITED STATES 10036 | |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** DELAWARE |

## Attorney/Correspondence Information

**Attorney of Record**

| | |
|---|---|
| **Attorney Name:** Howard Shipley | |
| **Attorney Primary Email Address:** ipdocket@grsm.com | **Attorney Email Authorized:** Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** Howard Shipley<br>GORDON REES SCULLY MANSUKHANI<br>1101 KING ST STE 520<br>ALEXANDRIA, VIRGINIA UNITED STATES 22314 | |
| **Correspondent e-mail:** ipdocket@grsm.com hshipley@grsm.com<br>Kavery@grsm.com Sibroni@grsm.com | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 28, 2023 | NOTICE OF REGISTRATION CONFIRMATION EMAILED | |
| Mar. 28, 2023 | REGISTERED-PRINCIPAL REGISTER | |

EXHIBIT V

| Feb. 22, 2023 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Feb. 21, 2023 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Feb. 14, 2023 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Feb. 13, 2023 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Feb. 13, 2023 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jan. 05, 2023 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Jan. 05, 2023 | NON-FINAL ACTION E-MAILED | |
| Jan. 05, 2023 | SU - NON-FINAL ACTION - WRITTEN | 70729 |
| Dec. 05, 2022 | STATEMENT OF USE PROCESSING COMPLETE | 66230 |
| Nov. 10, 2022 | USE AMENDMENT FILED | 66230 |
| Nov. 30, 2022 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 66230 |
| Nov. 10, 2022 | TEAS STATEMENT OF USE RECEIVED | |
| Nov. 08, 2022 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Sep. 13, 2022 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Sep. 13, 2022 | PUBLISHED FOR OPPOSITION | |
| Aug. 24, 2022 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Aug. 08, 2022 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 08, 2022 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Aug. 08, 2022 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | |
| Aug. 08, 2022 | EXAMINERS AMENDMENT E-MAILED | |
| Aug. 08, 2022 | EXAMINERS AMENDMENT -WRITTEN | 70729 |
| Jul. 13, 2022 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Jul. 12, 2022 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Jul. 12, 2022 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jan. 21, 2022 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Jan. 21, 2022 | NON-FINAL ACTION E-MAILED | 6325 |
| Jan. 21, 2022 | NON-FINAL ACTION WRITTEN | 70729 |
| Jan. 18, 2022 | ASSIGNED TO EXAMINER | 70729 |
| Aug. 17, 2021 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| May 24, 2021 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| Current Location: | PUBLICATION AND ISSUE SECTION | Date in Location: | Feb. 21, 2023 |

## Assignment Abstract Of Title Information - None recorded

## Proceedings - None recorded

EXHIBIT V

00119

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS    DOCUMENTS    MAINTENANCE          <u>Back to Search</u>          Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2023-07-26 10:16:11 EDT |

| | | | |
|---|---|---|---|
| **Mark:** | PRO FORMA BRAND DNA | | **PRO FORMA BRAND DNA** |
| **US Serial Number:** | 79337767 | **Application Filing Date:** | Dec. 08, 2021 |
| **US Registration Number:** | 6927032 | **Registration Date:** | Dec. 20, 2022 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

| | |
|---|---|
| **TM5 Common Status Descriptor:** | LIVE/REGISTRATION/Issued and Active |
| | The trademark application has been registered with the Offic |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are d |
| **Status Date:** | Dec. 20, 2022 |
| **Publication Date:** | Oct. 04, 2022 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | PRO FORMA BRAND DNA |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | "BRAND" |

## Related Properties Information

| | |
|---|---|
| **International Registration Number:** | 1655000 |
| **International Registration Date:** | Dec. 08, 2021 |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Compiling information into a computer database concerning ratings and feedback information relating to hot travel destinations; public relations services; computerized file management services; compiling information databases and online searchable databases; commercial management services; commercial administration and services of others; information services in the field of business; compiling information into online compu searchable databases featuring information regarding hotels, apartments, restaurants and travel destination |

business information directories featuring hotels for publication on the Internet; compiling business informati
on the Internet; providing business information in the nature of compilations, rankings, ratings, reports, refere
concerning business organizations and service providers, via a global computer network; retail store service
administrative data processing; compilation of statistics; public opinion polling; providing business informatio
newspaper subscriptions for others; compiling information into computer databases concerning ratings, feed
hotels, apartments, restaurants and travel arrangements; compiling information into online computer databa
databases featuring information relating to hotels, apartments, restaurants and travel arrangements; all the
concerning hotels, apartments, restaurants, travel destinations, travel and travel arrangements

| International Class(es): | 035 - Primary Class | U.S Class(es): | 100, 101, 102 |
|---|---|---|---|

**Class Status:** ACTIVE

**Basis:** 66(a)

**For:** Providing online electronic interactive bulletin boards for the transmission of messages among computer us
apartments, restaurants and travel destinations; transmitting electronic mail to facilitate the sale of goods an
computer networks, and data and score ratings concerning hotels, apartments, restaurants, travel destinatio
travel; providing access to a website where users can post ratings, reviews and recommendations on event
travel, hotels, apartments and restaurants, namely, providing access to forums on the Internet in the fields o
and restaurants

| International Class(es): | 038 - Primary Class | U.S Class(es): | 100, 101, 104 |
|---|---|---|---|

**Class Status:** ACTIVE

**Basis:** 66(a)

**For:** Organization of travel and travel agency services, reservation of tickets and reservation services provided b
travel booking agencies; provision of information concerning travel and travel destinations; consulting and a
fields, including provision of all the aforesaid services online

| International Class(es): | 039 - Primary Class | U.S Class(es): | 100, 105 |
|---|---|---|---|

**Class Status:** ACTIVE

**Basis:** 66(a)

**For:** Hosting a website featuring reviews concerning hotels, apartments, restaurants and travel destinations; elec
concerning hotels, apartments, restaurants, travel destinations, travel and organizing travel; updating pages
hotels, apartments, restaurants, travel destinations, travel and organizing travel

| International Class(es): | 042 - Primary Class | U.S Class(es): | 100, 101 |
|---|---|---|---|

**Class Status:** ACTIVE

**Basis:** 66(a)

**For:** Providing information concerning hotel accommodations, temporary accommodations in apartments and res
services for travelers, holiday accommodation reservation services and temporary housing reservation serv
information services concerning hotel accommodations, restaurants, holiday accommodation and temporary
residential premises; providing online reviews concerning hotels; advice and assistance in all the aforement
online provision of all the aforementioned services; providing reviews concerning hotels; providing informati
hotel accommodations, temporary accommodations in apartments and restaurants, namely, providing reviev
accommodations, temporary accommodations in apartments and restaurants, also via the Internet, regardin
classification, ratings, reviews, references and recommendations of such professional organizations and se

| International Class(es): | 043 - Primary Class | U.S Class(es): | 100, 101 |
|---|---|---|---|

**Class Status:** ACTIVE

**Basis:** 66(a)

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | Yes |
| **Filed 66A:** | Yes | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

**Owner Name:** TRAVELSIFY S.A.

**Owner Address:** 63-65 Rue de Merl
L-2146 Luxembourg
LUXEMBOURG

**Legal Entity Type:** SOCIÉTÉ ANONYME (SA)

**State or Country Where Organized:** LUXEMBOURG

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Jeffrey H. Handelsman | **Docket Number:** | T66884 |
| **Attorney Primary Email Address:** | eteas@gbpatent.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

**Correspondent Name/Address:** Jeffrey H. Handelsman
Greenblum & Bernstein, P.L.C.
1950 Roland Clarke Place
Reston, VIRGINIA UNITED STATES 20191-1411

| | | | |
|---|---|---|---|
| **Phone:** | 703-716-1191 | **Fax:** | 703-716-1180 |
| **Correspondent e-mail:** | eteas@gbpatent.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative**

| | | | |
|---|---|---|---|
| **Domestic Representative Name:** | Jeffrey H. Handelsman | **Phone:** | 703-716-1191 |
| **Fax:** | 703-716-1180 | | |
| **Domestic Representative e-mail:** | eteas@gbpatent.com | **Domestic Representative e-mail Authorized:** | Yes |

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| May 01, 2023 | FINAL DECISION TRANSACTION PROCESSED BY IB | |
| Apr. 06, 2023 | FINAL DISPOSITION NOTICE SENT TO IB | |

| Apr. 06, 2023 | FINAL DISPOSITION PROCESSED | 72629 |
| Mar. 20, 2023 | FINAL DISPOSITION NOTICE CREATED, TO BE SENT TO IB | |
| Dec. 20, 2022 | NOTICE OF REGISTRATION CONFIRMATION EMAILED | |
| Dec. 20, 2022 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 04, 2022 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Oct. 04, 2022 | PUBLISHED FOR OPPOSITION | |
| Oct. 03, 2022 | NOTIFICATION PROCESSED BY IB | |
| Sep. 14, 2022 | NOTIFICATION OF POSSIBLE OPPOSITION SENT TO IB | |
| Sep. 14, 2022 | NOTICE OF START OF OPPOSITION PERIOD CREATED, TO BE SENT TO IB | |
| Sep. 14, 2022 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Aug. 26, 2022 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 25, 2022 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Aug. 24, 2022 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Aug. 24, 2022 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Aug. 24, 2022 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Aug. 24, 2022 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Aug. 24, 2022 | TEAS CHANGE OF DOMESTIC REPRESENTATIVES ADDRESS | |
| Aug. 24, 2022 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Aug. 24, 2022 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Aug. 24, 2022 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jul. 06, 2022 | REFUSAL PROCESSED BY IB | |
| Jun. 15, 2022 | NON-FINAL ACTION MAILED - REFUSAL SENT TO IB | |
| Jun. 15, 2022 | REFUSAL PROCESSED BY MPU | 67445 |
| May 18, 2022 | NON-FINAL ACTION (IB REFUSAL) PREPARED FOR REVIEW | |
| May 17, 2022 | NON-FINAL ACTION WRITTEN | 94652 |
| May 12, 2022 | ASSIGNED TO EXAMINER | 94652 |
| Apr. 26, 2022 | APPLICATION FILING RECEIPT MAILED | |
| Apr. 21, 2022 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Apr. 15, 2022 | LIMITATION FROM ORIGINAL APPLICATION ENTERED | 71529 |
| Apr. 07, 2022 | SN ASSIGNED FOR SECT 66A APPL FROM IB | |

## International Registration Information (Section 66a)

| | | | |
|---|---|---|---|
| **International Registration Number:** | 1655000 | **International Registration Date:** | Dec. 08, 2021 |
| **Priority Claimed Flag:** | Yes | **Date of Section 67 Priority Claim:** | Jun. 14, 2021 |
| **Intl. Registration Status:** | REQUEST FOR EXTENSION OF PROTECTION PROCESSED | **Date of International Registration Status:** | Apr. 07, 2022 |

| Notification of Designation Date: | Apr. 07, 2022 | Date of Automatic Protection: | Oct. 07, 2023 |

**Notification of Designation Date:** Apr. 07, 2022

**Date of Automatic Protection:** Oct. 07, 2023

**International Registration Renewal Date:** Dec. 08, 2031

**First Refusal Flag:** Yes

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** PUBLICATION AND ISSUE SECTION

**Date in Location:** Dec. 20, 2022

## Assignment Abstract Of Title Information - None recorded

## Proceedings - None recorded

EXHIBIT X

**For assistance with TSDR**, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS    DOCUMENTS    MAINTENANCE                Back to Search          Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2023-07-26 10:16:41 EDT |
| **Mark:** | PROFORMA PROSTORES |

PROFORMA PROSTORES

| | | | |
|---|---|---|---|
| **US Serial Number:** | 88692725 | **Application Filing Date:** | Nov. 14, 2019 |
| **US Registration Number:** | 6782791 | **Registration Date:** | Jul. 05, 2022 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

| | |
|---|---|
| **TM5 Common Status Descriptor:** |  LIVE/REGISTRATION/Issued and Active<br><br>The trademark application has been registered with the Offic |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are c |
| **Status Date:** | Jul. 05, 2022 |
| **Publication Date:** | Mar. 30, 2021 | **Notice of Allowance Date:** | May 25, 2021 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | PROFORMA PROSTORES |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | "PRO STORES" |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | designing, creating, maintaining, and hosting e-commerce websites for others | | |
| **International Class(es):** | 042 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Feb. 24, 2016 | **Use in Commerce:** | Feb. 24, 2016 |

EXHIBIT X

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Proforma, Inc. |
| **Owner Address:** | 8800 E. Pleasant Valley Road<br>CLEVELAND, OHIO UNITED STATES 44131 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | OHIO |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Jay F. Moldovanyi | **Docket Number:** | PFMZ500164US |
| **Attorney Primary Email Address:** | jmoldovanyi@faysharpe.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Jay F. Moldovanyi<br>FAY SHARPE LLP<br>1228 EUCLID AVE 5TH FLR<br>CLEVELAND, OHIO UNITED STATES 44115 |
| **Phone:** 216-363-9000 | **Fax:** 216-363-9001 |
| **Correspondent e-mail:** jmoldovanyi@faysharpe.com skoenig@faysharpe.com uspto@faysharpe.com chutter@faysharpe.com | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 05, 2022 | NOTICE OF REGISTRATION CONFIRMATION EMAILED | |
| Jul. 05, 2022 | REGISTERED-PRINCIPAL REGISTER | |
| May 28, 2022 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| May 27, 2022 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| May 05, 2022 | TEAS/EMAIL CORRESPONDENCE ENTERED | 73296 |
| May 05, 2022 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 73296 |

EXHIBIT X

| Apr. 29, 2022 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jan. 10, 2022 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Jan. 10, 2022 | NON-FINAL ACTION E-MAILED | |
| Jan. 10, 2022 | SU - NON-FINAL ACTION - WRITTEN | 93678 |
| Dec. 21, 2021 | STATEMENT OF USE PROCESSING COMPLETE | 66154 |
| Nov. 29, 2021 | USE AMENDMENT FILED | 66154 |
| Dec. 20, 2021 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 66154 |
| Nov. 29, 2021 | TEAS STATEMENT OF USE RECEIVED | |
| Nov. 24, 2021 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Nov. 22, 2021 | SOU EXTENSION 1 GRANTED | 98765 |
| Nov. 22, 2021 | SOU EXTENSION 1 FILED | 98765 |
| Nov. 22, 2021 | TEAS EXTENSION RECEIVED | |
| May 25, 2021 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Mar. 30, 2021 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Mar. 30, 2021 | PUBLISHED FOR OPPOSITION | |
| Mar. 10, 2021 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Feb. 23, 2021 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Feb. 16, 2021 | TEAS/EMAIL CORRESPONDENCE ENTERED | 73296 |
| Feb. 16, 2021 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 73296 |
| Feb. 12, 2021 | ASSIGNED TO LIE | 73296 |
| Nov. 11, 2020 | TEAS RESPONSE TO SUSPENSION INQUIRY RECEIVED | |
| Aug. 05, 2020 | NOTIFICATION OF LETTER OF SUSPENSION E-MAILED | 6332 |
| Aug. 05, 2020 | LETTER OF SUSPENSION E-MAILED | 6332 |
| Aug. 05, 2020 | SUSPENSION LETTER WRITTEN | 93678 |
| Jul. 22, 2020 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Jul. 22, 2020 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Jul. 22, 2020 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Feb. 26, 2020 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Feb. 26, 2020 | NON-FINAL ACTION E-MAILED | 6325 |
| Feb. 26, 2020 | NON-FINAL ACTION WRITTEN | 93678 |
| Feb. 19, 2020 | ASSIGNED TO EXAMINER | 93678 |
| Nov. 20, 2019 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Nov. 18, 2019 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

|  |  |  |  |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | May 27, 2022 |

EXHIBIT X

**Assignment Abstract Of Title Information - None recorded**

**Proceedings - None recorded**

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS     DOCUMENTS     MAINTENANCE        <u>Back to Search</u>       Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2023-07-26 10:18:23 EDT |
| **Mark:** | PROFORMA PROVISION |

PRO*forma*

P R O V I S I O N

| | | | |
|---|---|---|---|
| **US Serial Number:** | 88391506 | **Application Filing Date:** | Apr. 18, 2019 |
| **US Registration Number:** | 6342218 | **Registration Date:** | May 04, 2021 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

| | |
|---|---|
| **TM5 Common Status Descriptor:** | LIVE/REGISTRATION/Issued and Active |



The trademark application has been registered with the Offic

| | |
|---|---|
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are d |
| **Status Date:** | May 04, 2021 |
| **Publication Date:** | Sep. 03, 2019 |
| **Notice of Allowance Date:** | Oct. 29, 2019 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | PROFORMA PROVISION |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 5 - AN ILLUSTRATION DRAWING WITH WORD(S) /LETTER(S)/ NUMBER(S) INSTYLIZED FORM |
| **Description of Mark:** | The mark consists of the centered word "PROforma" in stylized font, with the lower portions of the letters "R letter "O", and the word "PROVISION" in larger type and in stylized font running there below. |
| **Color(s) Claimed:** | Color is not claimed as a feature of the mark. |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | design and development of computer software for the improvement of the business operations of franchisee | | |
| **International Class(es):** | 042 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |

| | | | |
|---|---|---|---|
| **First Use:** | Nov. 11, 2019 | **Use in Commerce:** | Nov. 11, 2019 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Proforma, Inc. |
| **Owner Address:** | 8800 E. Pleasant Valley Road<br>Cleveland, OHIO UNITED STATES 44131 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | OHIO |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Jay F. Moldovanyi | **Docket Number:** | PFMZ500160US |
| **Attorney Primary Email Address:** | jmoldovanyi@faysharpe.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Jay F. Moldovanyi<br>FAY SHARPE LLP<br>1228 EUCLID AVE 5TH FLOOR<br>CLEVELAND, OHIO UNITED STATES 44115 |
| **Phone:** | 216-363-9000 |
| **Fax:** | 216-363-9001 |
| **Correspondent e-mail:** | jmoldovanyi@faysharpe.com<br>uspto@faysharpe.com<br>knimrichter@faysharpe.com |
| **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| May 04, 2021 | REGISTERED-PRINCIPAL REGISTER | |
| Mar. 30, 2021 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Mar. 27, 2021 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Mar. 08, 2021 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Mar. 08, 2021 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |

| | | |
|---|---|---|
| Mar. 08, 2021 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Oct. 08, 2020 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Oct. 08, 2020 | NON-FINAL ACTION E-MAILED | |
| Oct. 08, 2020 | SU - NON-FINAL ACTION - WRITTEN | 86335 |
| Sep. 19, 2020 | STATEMENT OF USE PROCESSING COMPLETE | 74055 |
| Sep. 03, 2020 | USE AMENDMENT FILED | 74055 |
| Sep. 19, 2020 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 74055 |
| Sep. 03, 2020 | TEAS STATEMENT OF USE RECEIVED | |
| Apr. 01, 2020 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Mar. 30, 2020 | SOU EXTENSION 1 GRANTED | 98765 |
| Mar. 30, 2020 | SOU EXTENSION 1 FILED | 98765 |
| Mar. 30, 2020 | TEAS EXTENSION RECEIVED | |
| Oct. 29, 2019 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Sep. 03, 2019 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Sep. 03, 2019 | PUBLISHED FOR OPPOSITION | |
| Aug. 14, 2019 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jul. 26, 2019 | ASSIGNED TO LIE | 68123 |
| Jul. 16, 2019 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jun. 17, 2019 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Jun. 17, 2019 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Jun. 17, 2019 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Jun. 17, 2019 | EXAMINERS AMENDMENT -WRITTEN | 86335 |
| Jun. 09, 2019 | ASSIGNED TO EXAMINER | 86335 |
| May 04, 2019 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Apr. 22, 2019 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

Current Location: PUBLICATION AND ISSUE SECTION      Date in Location: Mar. 27, 2021

## Assignment Abstract Of Title Information - None recorded

## Proceedings - None recorded

**For assistance with TSDR**, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS     DOCUMENTS     MAINTENANCE      <u>Back to Search</u>      Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2023-07-26 10:17:48 EDT |
| **Mark:** | PROFORMA PROVISION |

PRO*forma*
PROVISION

| | | | |
|---|---|---|---|
| **US Serial Number:** | 88391828 | **Application Filing Date:** | Apr. 18, 2019 |
| **US Registration Number:** | 6389862 | **Registration Date:** | Jun. 15, 2021 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

| | |
|---|---|
| **TM5 Common Status Descriptor:** | LIVE/REGISTRATION/Issued and Active |



The trademark application has been registered with the Offic

| | |
|---|---|
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are d |
| **Status Date:** | Jun. 15, 2021 |

| | | | |
|---|---|---|---|
| **Publication Date:** | Sep. 03, 2019 | **Notice of Allowance Date:** | Oct. 29, 2019 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | PROFORMA PROVISION |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 5 - AN ILLUSTRATION DRAWING WITH WORD(S) /LETTER(S)/ NUMBER(S) INSTYLIZED FORM |
| **Description of Mark:** | The mark consists of the centered word "PROforma" in stylized font, with the lower portions of the letters "R<br>letter "O", with the letters "PRO" in black and the letters forma in magenta and the word "PROVISION" in lar<br>running there below, with the letters in the word "PROVISION" transitioning in color from red, to magenta, to |
| **Color Drawing:** | Yes |
| **Color(s) Claimed:** | The color(s) black, red, magenta, and purple is/are claimed as a feature of the mark. |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | design and development of computer software for the improvement of the business operations of franchisee |
| **International Class(es):** | 042 - Primary Class |
| **Class Status:** | ACTIVE |

| | |
|---|---|
| **U.S Class(es):** | 100, 101 |

| | | | |
|---|---|---|---|
| **Basis:** | 1(a) | | |
| **First Use:** | Nov. 11, 2019 | **Use in Commerce:** | Nov. 11, 2019 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Proforma, Inc. |
| **Owner Address:** | 8800 E. Pleasant Valley Road<br>Cleveland, OHIO UNITED STATES 44131 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | OHIO |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Jay F. Moldovanyi | **Docket Number:** | PFMZ500161US |
| **Attorney Primary Email Address:** | jmoldovanyi@faysharpe.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Jay F. Moldovanyi<br>FAY SHARPE LLP<br>1228 EUCLID AVE 5TH FLOOR<br>CLEVELAND, OHIO UNITED STATES 44115 |
| **Phone:** 216-363-9000 | **Fax:** 216-363-9001 |
| **Correspondent e-mail:** jmoldovanyi@faysharpe.com<br>docketing@faysharpe.com<br>knimrichter@faysharpe.com | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 15, 2021 | REGISTERED-PRINCIPAL REGISTER | |
| May 13, 2021 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| May 12, 2021 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |

| | | |
|---|---|---|
| May 04, 2021 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| May 04, 2021 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | |
| May 04, 2021 | EXAMINERS AMENDMENT E-MAILED | |
| May 04, 2021 | SU-EXAMINER'S AMENDMENT WRITTEN | 86335 |
| Oct. 08, 2020 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Oct. 08, 2020 | NON-FINAL ACTION E-MAILED | |
| Oct. 08, 2020 | SU - NON-FINAL ACTION - WRITTEN | 86335 |
| Sep. 19, 2020 | STATEMENT OF USE PROCESSING COMPLETE | 74055 |
| Sep. 03, 2020 | USE AMENDMENT FILED | 74055 |
| Sep. 19, 2020 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 74055 |
| Sep. 03, 2020 | TEAS STATEMENT OF USE RECEIVED | |
| Apr. 01, 2020 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Mar. 30, 2020 | SOU EXTENSION 1 GRANTED | 98765 |
| Mar. 30, 2020 | SOU EXTENSION 1 FILED | 98765 |
| Mar. 30, 2020 | TEAS EXTENSION RECEIVED | |
| Oct. 29, 2019 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Sep. 03, 2019 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Sep. 03, 2019 | PUBLISHED FOR OPPOSITION | |
| Aug. 14, 2019 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jul. 26, 2019 | ASSIGNED TO LIE | 68123 |
| Jul. 16, 2019 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jun. 17, 2019 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Jun. 17, 2019 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Jun. 17, 2019 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Jun. 17, 2019 | EXAMINERS AMENDMENT -WRITTEN | 86335 |
| Jun. 09, 2019 | ASSIGNED TO EXAMINER | 86335 |
| May 05, 2019 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Apr. 22, 2019 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | May 12, 2021 |

## Assignment Abstract Of Title Information - None recorded

## Proceedings - None recorded