**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS    DOCUMENTS    MAINTENANCE                   Back to Search              Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2023-07-26 10:17:13 EDT |
| **Mark:** | PROFORMA PROVISION |

PROFORMA PROVISION

| | | | |
|---|---|---|---|
| **US Serial Number:** | 88360649 | **Application Filing Date:** | Mar. 28, 2019 |
| **US Registration Number:** | 6389830 | **Registration Date:** | Jun. 15, 2021 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

| | | |
|---|---|---|
| **TM5 Common Status Descriptor:** |  | LIVE/REGISTRATION/Issued and Active<br><br>The trademark application has been registered with the Offic |

| | |
|---|---|
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are ⊲ |
| **Status Date:** | Jun. 15, 2021 |
| **Publication Date:** | Jul. 16, 2019 |  **Notice of Allowance Date:** Sep. 10, 2019 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | PROFORMA PROVISION |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | design and development of computer software for the improvement of the business operations of franchisee | | |
| **International Class(es):** | 042 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Nov. 11, 2019 | **Use in Commerce:** | Nov. 11, 2019 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| Filed Use: | No | Currently Use: | Yes |
| Filed ITU: | Yes | Currently ITU: | No |
| Filed 44D: | No | Currently 44E: | No |
| Filed 44E: | No | Currently 66A: | No |
| Filed 66A: | No | Currently No Basis: | No |
| Filed No Basis: | No | | |

## Current Owner(s) Information

**Owner Name:** Proforma, Inc.

**Owner Address:** 8800 E. Pleasant Valley Road
Cleveland, OHIO UNITED STATES 44131

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** OHIO

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| Attorney Name: | Jay F. Moldovanyi | Docket Number: | PFMZ500153US |
| Attorney Primary Email Address: | jmoldovanyi@faysharpe.com | Attorney Email Authorized: | Yes |

**Correspondent**

**Correspondent Name/Address:** Jay F. Moldovanyi
FAY SHARPE LLP
1228 EUCLID AVE 5TH FLR
CLEVELAND, OHIO UNITED STATES 44115

| | | | |
|---|---|---|---|
| Phone: | 216-363-9000 | Fax: | 216-363-9001 |

**Correspondent e-mail:** jmoldovanyi@faysharpe.com
uspto@faysharpe.com
knimrichter@faysharpe.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 15, 2021 | REGISTERED-PRINCIPAL REGISTER | |
| May 13, 2021 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| May 12, 2021 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| May 04, 2021 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| May 04, 2021 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | |
| May 04, 2021 | EXAMINERS AMENDMENT E-MAILED | |

| May 04, 2021 | SU-EXAMINER'S AMENDMENT WRITTEN | 86335 |
| Oct. 08, 2020 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Oct. 08, 2020 | NON-FINAL ACTION E-MAILED | |
| Oct. 08, 2020 | SU - NON-FINAL ACTION - WRITTEN | 86335 |
| Sep. 19, 2020 | STATEMENT OF USE PROCESSING COMPLETE | 66530 |
| Sep. 03, 2020 | USE AMENDMENT FILED | 66530 |
| Sep. 19, 2020 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 66530 |
| Sep. 03, 2020 | TEAS STATEMENT OF USE RECEIVED | |
| Mar. 03, 2020 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Feb. 28, 2020 | SOU EXTENSION 1 GRANTED | 98765 |
| Feb. 28, 2020 | SOU EXTENSION 1 FILED | 98765 |
| Feb. 28, 2020 | TEAS EXTENSION RECEIVED | |
| Sep. 10, 2019 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jul. 16, 2019 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jul. 16, 2019 | PUBLISHED FOR OPPOSITION | |
| Jun. 26, 2019 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jun. 11, 2019 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jun. 09, 2019 | ASSIGNED TO EXAMINER | 86335 |
| Apr. 15, 2019 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Apr. 01, 2019 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

    **Current Location:** PUBLICATION AND ISSUE SECTION     **Date in Location:** May 12, 2021

## Assignment Abstract Of Title Information - None recorded

## Proceedings - None recorded

**For assistance with TSDR**, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS    DOCUMENTS    MAINTENANCE    |    Back to Search    Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2023-07-26 10:18:55 EDT |
| **Mark:** | SAAS PROFORMA |

## SAAS PROFORMA

| | | | |
|---|---|---|---|
| **US Serial Number:** | 88798013 | **Application Filing Date:** | Feb. 14, 2020 |
| **US Registration Number:** | 6286048 | **Registration Date:** | Mar. 09, 2021 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |
| **TM5 Common Status Descriptor:** |  | LIVE/REGISTRATION/Issued and Active | |
| | | The trademark application has been registered with the Offic | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are d | | |
| **Status Date:** | Mar. 09, 2021 | | |
| **Publication Date:** | Dec. 22, 2020 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | SAAS PROFORMA |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | "SAAS" |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | software as a service (SAAS) services featuring software for creating financial projections and managing, re | | |
| | reports | | |
| **International Class(es):** | 042 - Primary Class | **U.S. Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |

|  |  |  |  |
|---|---|---|---|
| **First Use:** | Oct. 02, 2019 | **Use in Commerce:** | Jan. 01, 2020 |

## Basis Information (Case Level)

|  |  |  |  |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No |  |  |

## Current Owner(s) Information

|  |  |  |  |
|---|---|---|---|
| **Owner Name:** | NorthQuad, LLC |  |  |
| **DBA, AKA, Formerly:** | DBA SaaS Proforma |  |  |
| **Owner Address:** | 1950 E. Greyhound Pass, Ste 18-168<br>Carmel, INDIANA UNITED STATES 46033 |  |  |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | INDIANA |

## Attorney/Correspondence Information

**Attorney of Record**

|  |  |  |  |
|---|---|---|---|
| **Attorney Name:** | Louis T. Perry | **Docket Number:** | 517816 |
| **Attorney Primary Email Address:** | trademark@faegredrinker.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

|  |  |  |  |
|---|---|---|---|
| **Correspondent Name/Address:** | Louis T. Perry<br>FAEGRE DRINKER BIDDLE & REATH LLP<br>300 N. MERIDIAN STREET, SUITE 2500<br>INDIANAPOLIS, INDIANA UNITED STATES 46204 |  |  |
| **Phone:** | 317-237-1089 | **Fax:** | 317-237-1000 |
| **Correspondent e-mail:** | trademark@faegredrinker.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 09, 2021 | REGISTERED-PRINCIPAL REGISTER |  |
| Dec. 22, 2020 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED |  |
| Dec. 22, 2020 | PUBLISHED FOR OPPOSITION |  |
| Dec. 02, 2020 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED |  |

| | | |
|---|---|---|
| Nov. 18, 2020 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 30, 2020 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Oct. 30, 2020 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Oct. 30, 2020 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jun. 04, 2020 | ASSIGNED TO EXAMINER | 73359 |
| May 06, 2020 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| May 06, 2020 | NON-FINAL ACTION E-MAILED | 6325 |
| May 06, 2020 | NON-FINAL ACTION WRITTEN | 60219 |
| May 05, 2020 | ASSIGNED TO EXAMINER | 60219 |
| Feb. 21, 2020 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Feb. 18, 2020 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | |
|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** Mar. 09, 2021 |

## Assignment Abstract Of Title Information - None recorded

## Proceedings - None recorded

EXHIBIT CC

**For assistance with TSDR**, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS     DOCUMENTS     MAINTENANCE       Back to Search      Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2023-07-26 10:53:04 EDT |
| **Mark:** | SCIFORMA |

# SCIFORMA

| | | | |
|---|---|---|---|
| **US Serial Number:** | 78269124 | **Application Filing Date:** | Jul. 01, 2003 |
| **US Registration Number:** | 2862807 | **Registration Date:** | Jul. 13, 2004 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

| | |
|---|---|
| **TM5 Common Status Descriptor:** |  LIVE/REGISTRATION/Issued and Active<br><br>The trademark application has been registered with the Offic |
| **Status:** | The registration has been renewed. |
| **Status Date:** | Jun. 25, 2014 |
| **Publication Date:** | Apr. 20, 2004 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | SCIFORMA |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | computer programs recorded on digital media that enable companies to develop project plans for enhancing in image processing and business management, and instructional manuals, sold together as a unit |

| | | | |
|---|---|---|---|
| **International Class(es):** | 009 - Primary Class | **U.S Class(es):** | 021, 023, 026, 036, 03 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jul. 26, 2002 | **Use in Commerce:** | Aug. 01, 2002 |

## Basis Information (Case Level)

EXHIBIT CC

| | | | | |
|---|---|---|---|---|
| **Filed Use:** | Yes | | **Currently Use:** | Yes |
| **Filed ITU:** | No | | **Currently ITU:** | No |
| **Filed 44D:** | No | | **Currently 44E:** | No |
| **Filed 44E:** | No | | **Currently 66A:** | No |
| **Filed 66A:** | No | | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Sciforma Corporation |
| **Owner Address:** | Suite 5 |
| | 985 University Avenue |
| | Los Gatos, CALIFORNIA UNITED STATES 95032 |

| | | | |
|---|---|---|---|
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | R. Peter Spies | **Docket Number:** | TM10820US09 |
| **Attorney Primary Email Address:** | pspies@dineff.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | R. Peter Spies |
| | DTL Ltd. |
| | 160 North Wacker Drive |
| | Chicago, ILLINOIS UNITED STATES 60606 |

| | | | |
|---|---|---|---|
| **Phone:** | 312-338-1000 | **Fax:** | 312-338-1500 |
| **Correspondent e-mail:** | pspies@dineff.com tmlaw@dineff.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 13, 2023 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Jun. 28, 2023 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jan. 12, 2023 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jan. 12, 2023 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jan. 12, 2023 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jan. 12, 2023 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jan. 12, 2023 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |

EXHIBIT CC

| Jun. 25, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jun. 25, 2014 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 67723 |
| Jun. 25, 2014 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 67723 |
| Jun. 25, 2014 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 67723 |
| Jun. 09, 2014 | TEAS SECTION 8 & 9 RECEIVED | |
| Jun. 09, 2014 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jun. 10, 2010 | REGISTERED - SEC. 8 (6-YR) ACCEPTED | 71378 |
| Jun. 09, 2010 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 71378 |
| Jun. 07, 2010 | TEAS SECTION 8 RECEIVED | |
| Jul. 13, 2004 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 20, 2004 | PUBLISHED FOR OPPOSITION | |
| Mar. 31, 2004 | NOTICE OF PUBLICATION | |
| Mar. 31, 2004 | NOTICE OF PUBLICATION | |
| Feb. 05, 2004 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jan. 16, 2004 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jan. 20, 2004 | EMAIL RECEIVED | |
| Jan. 15, 2004 | NON-FINAL ACTION E-MAILED | |
| Jan. 12, 2004 | ASSIGNED TO EXAMINER | 73706 |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| Current Location: | GENERIC WEB UPDATE | Date in Location: | Jun. 25, 2014 |

## Assignment Abstract Of Title Information

**Summary**                                                                              **Convey**

| | | | |
|---|---|---|---|
| Total Assignments: | 3 | Registrant: | Sciforma Corporation |

### Assignment 1 of 3

| | | | |
|---|---|---|---|
| Conveyance: | SECURITY INTEREST | | |
| Reel/Frame: | 7249/0894 | Pages: | 8 |
| Date Recorded: | Apr. 02, 2021 | | |
| Supporting Documents: | assignment-tm-7249-0894.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | SCIFORMA CORPORATION | Execution Date: | Apr. 01, 2021 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

**Assignee**

| | | |
|---|---|---|
| Name: | ELM PARK CAPITAL MANAGEMENT, LLC | |

EXHIBIT CC

| | |
|---|---|
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |

**Address:** 2300 NORTH FIELD STREET, SUITE 2180
DALLAS, TEXAS 75201

**Correspondent**

**Correspondent Name:** SUNNY E. LEE

**Correspondent Address:** 695 TOWN CENTER DRIVE, 17TH FLOOR
PAUL HASTINGS LLP
COSTA MESA, CA 92626

**Domestic Representative - Not Found**

### Assignment 2 of 3

**Conveyance:** RELEASE BY SECURED PARTY

**Reel/Frame:** 8012/0203      **Pages:** 4

**Date Recorded:** Mar. 23, 2023

**Supporting Documents:** assignment-tm-8012-0203.pdf

**Assignor**

**Name:** MIDTOWN MADISON MANAGEMENT LLC      **Execution Date:** Mar. 21, 2023

**Legal Entity Type:** LIMITED LIABILITY COMPANY      **State or Country Where Organized:** DELAWARE

**Assignee**

**Name:** SCIFORMA CORPORATION

**Legal Entity Type:** CORPORATION      **State or Country Where Organized:** DELAWARE

**Address:** 985 UNIVERSITY AVENUE
SUITE 5
LOS GATOS, CALIFORNIA 95032

**Correspondent**

**Correspondent Name:** GREGORY ESAU

**Correspondent Address:** 500 EIGHTH STREET, NW
WASHINGTON, DC 20004

**Domestic Representative - Not Found**

### Assignment 3 of 3

**Conveyance:** IP SECURITY AGREEMENT SUPPLEMENT

**Reel/Frame:** 8105/0379      **Pages:** 6

**Date Recorded:** Jun. 21, 2023

**Supporting Documents:** assignment-tm-8105-0379.pdf

**Assignor**

**Name:** SCIFORMA CORPORATION      **Execution Date:** Jun. 15, 2023

**Legal Entity Type:** CORPORATION      **State or Country Where Organized:** DELAWARE

EXHIBIT CC

**Assignee**

| | |
|---|---|
| **Name:** | **GLAS SAS, AS SECURITY AGENT** |
| **Legal Entity Type:** | PRIVATELY OWNED COMPANY |
| **State or Country Where Organized:** | FRANCE |
| **Address:** | 40 RUE DU COLISÉE<br>PARIS, FRANCE 75008 |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | CSC |
| **Correspondent Address:** | 1090 VERMONT AVENUE, NW<br>WASHINGTON, DC 20005 |

**Domestic Representative - Not Found**

## Proceedings - None recorded

**For assistance with TSDR**, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS    DOCUMENTS                              Back to Search              Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2023-07-26 10:53:34 EDT |
| **Mark:** | THOUGHTFORMA |

# THOUGHTFORMA

| | | | |
|---|---|---|---|
| **US Serial Number:** | 97571021 | **Application Filing Date:** | Aug. 30, 2022 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |
| **TM5 Common Status Descriptor:** |  | LIVE/APPLICATION/Published for Opposition | |
| | | A pending trademark application has been examined by the been published in a way that provides an opportunity for the registration. | |
| **Status:** | Application has been published for opposition. The opposition period begins on the date of publication. | | |
| **Status Date:** | May 16, 2023 | | |
| **Publication Date:** | May 16, 2023 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | THOUGHTFORMA |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Software as a service (SAAS) services featuring software for customers to design, develop and launch intel products simultaneously across web, mobile web and applications platforms | | |
| **International Class(es):** | 042 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Nov. 01, 2020 | **Use in Commerce:** | Nov. 01, 2020 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | NOBODY STUDIOS INC. |
| **Owner Address:** | Suite 5<br>2738 Camino Capistrano<br>San Clemente, CALIFORNIA UNITED STATES 92672 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | NEVADA |

## Attorney/Correspondence Information

**Attorney of Record**

| | |
|---|---|
| **Attorney Name:** | KATHRYN A. TYLER |
| **Attorney Primary Email Address:** | ktyler931@gmail.com |
| **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | KATHRYN A. TYLER<br>LAW OFFICES OF KATHRYN A. TYLER<br>2062 ROARING CAMP DRIVE<br>RANCHO CORDOVA, CALIFORNIA UNITED STATES 95670 |
| **Phone:** | 916-917-5809 |
| **Correspondent e-mail:** | ktyler931@gmail.com kat@tylerlawgroup.com |
| **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| May 16, 2023 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| May 16, 2023 | PUBLISHED FOR OPPOSITION | |
| Apr. 26, 2023 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Apr. 13, 2023 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Apr. 13, 2023 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Apr. 13, 2023 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | |
| Apr. 13, 2023 | EXAMINERS AMENDMENT E-MAILED | |
| Apr. 13, 2023 | EXAMINERS AMENDMENT -WRITTEN | 96770 |

| Apr. 08, 2023 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Apr. 07, 2023 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Apr. 07, 2023 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jan. 09, 2023 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Jan. 09, 2023 | NON-FINAL ACTION E-MAILED | |
| Jan. 09, 2023 | NON-FINAL ACTION WRITTEN | 96770 |
| Dec. 22, 2022 | ASSIGNED TO EXAMINER | 96770 |
| Sep. 17, 2022 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |

## TM Staff and Location Information

**TM Staff Information**

| **TM Attorney:** | OSBORNE, AUDRIANA R | **Law Office Assigned:** | LAW OFFICE 106 |

**File Location**

| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Apr. 13, 2023 |

## Assignment Abstract Of Title Information - None recorded

## Proceedings - None recorded

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS    DOCUMENTS    MAINTENANCE          Back to Search          Print

**Generated on:** This page was generated by TSDR on 2023-07-26 10:42:24 EDT

**Mark:** TRANSFORMAI

# TRANSFORMAI

| | | | |
|---|---|---|---|
| **US Serial Number:** | 88200180 | **Application Filing Date:** | Nov. 19, 2018 |
| **US Registration Number:** | 5781496 | **Registration Date:** | Jun. 18, 2019 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Offic

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are c

**Status Date:** Jun. 18, 2019

**Publication Date:** Apr. 02, 2019

## Mark Information

**Mark Literal Elements:** TRANSFORMAI

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Computer software consulting; Software as a service (SAAS) services featuring software for users to manag automation

**International Class(es):** 042 - Primary Class          **U.S Class(es):** 100, 101

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Jun. 01, 2018          **Use in Commerce:** Jun. 01, 2018

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

**Owner Name:** BP3 GLOBAL, INC.

**Owner Address:** 7121 N LAMAR BLVD., SUITE 100
AUSTIN, TEXAS UNITED STATES 78752

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** TEXAS

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Dwayne K. Goetzel

**Docket Number:** 7280-00200

**Attorney Primary Email Address:** dkgpto@intprop.com

**Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Dwayne K. Goetzel
Kowert, Hood, Munyon, Rankin & Goetzel, P.C.
1120 S Cap of TX Hwy., Bldg. 2, Ste. 300
Austin, TEXAS UNITED STATES 78746

**Phone:** 512-853-8800

**Fax:** 512-853-8801

**Correspondent e-mail:** dkgpto@intprop.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| May 19, 2021 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| May 07, 2021 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| May 07, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| May 07, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| May 07, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| May 07, 2021 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |

| | | |
|---|---|---|
| Jun. 18, 2019 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 02, 2019 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Apr. 02, 2019 | PUBLISHED FOR OPPOSITION | |
| Mar. 13, 2019 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Feb. 21, 2019 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Feb. 21, 2019 | ASSIGNED TO EXAMINER | 80805 |
| Dec. 07, 2018 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Nov. 22, 2018 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Jun. 18, 2019 |

## Assignment Abstract Of Title Information

| **Summary** | | | **Convey** |
|---|---|---|---|
| **Total Assignments:** | 2 | **Registrant:** | TransformAI LLC |

### Assignment 1 of 2

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST | | |
| **Reel/Frame:** | 7280/0829 | **Pages:** | 9 |
| **Date Recorded:** | May 05, 2021 | | |
| **Supporting Documents:** | assignment-tm-7280-0829.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | TRANSFORMAI LLC | **Execution Date:** | Mar. 22, 2021 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | BP3 GLOBAL, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | TEXAS |
| **Address:** | 7121 N LAMAR BLVD., SUITE 100 AUSTIN, TEXAS 78752 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | DWAYNE K. GOETZEL |
| **Correspondent Address:** | 1120 S CAP OF TX HWY., BLDG. 2, STE. 300 AUSTIN, TX 78746 |

**Domestic Representative - Not Found**

### Assignment 2 of 2

|  |  |  |  |
|---|---|---|---|
| **Conveyance:** | SECURITY INTEREST | | |
| **Reel/Frame:** | 7418/0853 | **Pages:** | 7 |
| **Date Recorded:** | Sep. 10, 2021 | | |
| **Supporting Documents:** | assignment-tm-7418-0853.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | BP3 GLOBAL, INCORPORATED | **Execution Date:** | Sep. 10, 2021 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | TEXAS |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | SILICON VALLEY BANK, AS ADMINISTRATIVE AND COLLATERAL AGENT | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | CALIFORNIA |
| **Address:** | 3003 TASMAN DRIVE, HF 150 SANTA CLARA, CALIFORNIA 95054 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | JOANNA MCCALL |
| **Correspondent Address:** | 1025 CONNECTICUT AVE NW, SUITE 712 COGENCY GLOBAL INC. WASHINGTON, DC 20036 |

**Domestic Representative - Not Found**

## Proceedings - None recorded

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS    DOCUMENTS    MAINTENANCE       Back to Search      Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2023-07-26 10:20:00 EDT |
| **Mark:** | UNITY FORMA |

# UNITY FORMA

| | | | |
|---|---|---|---|
| **US Serial Number:** | 90035382 | **Application Filing Date:** | Jul. 03, 2020 |
| **US Registration Number:** | 6609316 | **Registration Date:** | Jan. 04, 2022 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |

| | |
|---|---|
| **TM5 Common Status Descriptor:** | LIVE/REGISTRATION/Issued and Active<br><br>The trademark application has been registered with the Offic |



| | |
|---|---|
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are |
| **Status Date:** | Jan. 04, 2022 |

| | | | |
|---|---|---|---|
| **Publication Date:** | Oct. 13, 2020 | **Notice of Allowance Date:** | Dec. 08, 2020 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | UNITY FORMA |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Downloadable computer software featuring a real-time 3D product configurator for designing and configurin<br>software plugins for importing and exporting computer assisted design (CAD) models and engineering data<br>software for input, output, display, and streaming of live-linked interactive 3D renderings |

| | | | |
|---|---|---|---|
| **International Class(es):** | 009 - Primary Class | **U.S Class(es):** | 021, 023, 026, 036, 03 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Dec. 09, 2021 | **Use in Commerce:** | Dec. 09, 2020 |

| | |
|---|---|
| **For:** | Software as a service (SAAS) featuring a real-time 3D product configurator for designing and configuring ve |
| | use of non-downloadable software plugins for importing and exporting computer assisted design (CAD) mod |
| | Software as a service (SAAS) for input, output, display, and streaming of live-linked interactive 3D rendering |

| | | | |
|---|---|---|---|
| **International Class(es):** | 042 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Dec. 09, 2020 | **Use in Commerce:** | Dec. 09, 2020 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Unity IPR ApS |
| **Owner Address:** | Niels Hemmingsens Gade 24<br>Copenhagen K DENMARK 1153 |
| **Legal Entity Type:** | private limited company |
| **State or Country Where Organized:** | DENMARK |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | John M. Kim | | |
| **Attorney Primary Email Address:** | trademarks@ipla.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | John M. Kim<br>IPLA, LLP<br>4445 EASTGATE MALL<br>SUITE 200<br>SAN DIEGO, CALIFORNIA UNITED STATES 92121 |

| | | | |
|---|---|---|---|
| **Phone:** | 858-272-0220 | **Fax:** | 8582720221 |
| **Correspondent e-mail:** | trademarks@ipla.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Jan. 30, 2023 | TEAS SECTION 7 REQUEST RECEIVED | |
| Jan. 04, 2022 | REGISTERED-PRINCIPAL REGISTER | |
| Dec. 02, 2021 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Dec. 01, 2021 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Nov. 22, 2021 | STATEMENT OF USE PROCESSING COMPLETE | 71906 |
| Oct. 29, 2021 | USE AMENDMENT FILED | 71906 |
| Nov. 17, 2021 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 71906 |
| Oct. 29, 2021 | TEAS STATEMENT OF USE RECEIVED | |
| May 22, 2021 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| May 20, 2021 | SOU EXTENSION 1 GRANTED | 98765 |
| May 20, 2021 | SOU EXTENSION 1 FILED | 98765 |
| May 20, 2021 | TEAS EXTENSION RECEIVED | |
| Dec. 08, 2020 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Oct. 13, 2020 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Oct. 13, 2020 | PUBLISHED FOR OPPOSITION | |
| Sep. 23, 2020 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Sep. 09, 2020 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 07, 2020 | ASSIGNED TO EXAMINER | 74662 |
| Jul. 30, 2020 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Jul. 07, 2020 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Dec. 01, 2021 |

## Assignment Abstract Of Title Information - None recorded

## Proceedings

**Summary**

| | Party type | Procee... |
|---|---|---|

**Number of Proceedings:** 1

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91275359 | **Filing Date:** | Mar 30, 2022 |
| **Status:** | Terminated | **Status Date:** | Apr 18, 2023 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

**Defendant**

**Name:** UnityPay LLC

| | |
|---|---|
| **Correspondent Address:** | EVAN A. RAYNES<br>SYMBUS LAW GROUP PLLC<br>1775 I STREET, NW, SUITE 1150<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | eraynes@symbus.com , kflanagan@symbus.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| UNITYPAY | | 90758729 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Unity IPR ApS |
| **Correspondent Address:** | JOHN M. KIM<br>IPLA, LLP<br>4445 EASTGATE MALL, SUITE 200<br>SAN DIEGO CA UNITED STATES , 92121 |
| **Correspondent e-mail:** | litigation@ipla.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| UNITY | | 85456584 | 4284760 |
| UNITY | | 86854547 | 4978183 |
| UNITY | | 86128413 | 4571559 |
| UNITY CONNECT | | 87084741 | 5546459 |
| UNITY MACHINE LEARNING AGENTS | | 87660784 | 5737034 |
| UNITY | | 88249909 | 6121758 |
| UNITY REFLECT | | 88537276 | 6316406 |
| UNITY MARS | | 88948427 | 6437082 |
| UNITY FORMA | | 90035382 | 6609316 |
| UNITY PLAY | | 90251433 | 6616661 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 18 | TERMINATED | Apr 18, 2023 | |
| 17 | BD DECISION: COUNTERCLAIM DENIED | Apr 18, 2023 | |
| 16 | W/DRAW OF COUNTERCLAIM | Apr 13, 2023 | |
| 15 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 11, 2023 | |
| 14 | P MOT TO COMPEL DISCOVERY | Mar 31, 2023 | |
| 13 | BOARD ORDER | Mar 23, 2023 | |
| 12 | TRIAL DATES RESET | Mar 16, 2023 | |
| 11 | BD DECISION: OPP SUSTAINED | Feb 17, 2023 | |
| 10 | W/DRAW OF APPLICATION | Feb 13, 2023 | |
| 9 | EXTENSION OF TIME GRANTED | Jul 28, 2022 | |

| 8 | P MOT FOR EXT W/ CONSENT | Jul 28, 2022 | |
| 7 | TRIAL DATES REMAIN AS SET | Jun 13, 2022 | |
| 6 | ANSWER TO COUNTERCLAIM | Jun 08, 2022 | |
| 5 | AMENDED ANSWER TO COUNTERCLAIM DUE (DUE DATE) | May 11, 2022 | Jun 10, 2022 |
| 4 | ANSWER AND COUNTERCLAIM ( FEE) | May 09, 2022 | |
| 3 | INSTITUTED | Mar 30, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 30, 2022 | May 09, 2022 |
| 1 | FILED AND FEE | Mar 30, 2022 | |

**Generated on:** This page was generated by TSDR on 2024-02-15 17:12:45 EST

**Mark:** FORMFIRE QUOTE+ AN AGENCYBLOC SOLUTION



**US Serial Number:** 97782519

**Application Filing Date:** Feb. 06, 2023

**Filed as TEAS Plus:** Yes

**Currently TEAS Plus:** Yes

**Register:** Principal

**Mark Type:** Service Mark

**TM5 Common Status Descriptor:**



LIVE/APPLICATION/Published for Opposition

A pending trademark application has been examined by the Office and has been published in a way that provides an opportunity for the public to oppose its registration.

**Status:** Notice of Allowance (NOA) sent (issued) to the applicant. Applicant must file a Statement of Use or Extension Request within six months of the NOA issuance date.

**Status Date:** Feb. 06, 2024

**Publication Date:** Dec. 12, 2023 **Notice of Allowance Date:** Feb. 06, 2024

# Mark Information

**Mark Literal Elements:** FORMFIRE QUOTE+ AN AGENCYBLOC SOLUTION

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of a shaded square partially obscured by an unshaded square beside the words "Formfire quote+" all above the words "an AgencyBloc solution".

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Design Search Code(s):** 26.09.02 - Plain single line squares; Squares, plain single line
26.09.13 - Squares, exactly two squares; Two squares
26.09.16 - Squares touching or intersecting
26.09.21 - Squares that are completely or partially shaded

# Related Properties Information

**Claimed Ownership of US Registrations:** 6140741, 6141763, 6908340 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Providing temporary use of on-line non-downloadable software for capturing, storing, and sharing end user demographic and medical health data between group health insurance brokers, carriers, and employers to facilitate pricing and product offers, group enrollment, and administrative services

**International Class(es):** 042 - Primary Class

**U.S Class(es):** 100, 101

**Class Status:** ACTIVE
**Basis:** 1(b)

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** No | | **Currently Use:** No |
| **Filed ITU:** Yes | | **Currently ITU:** Yes |
| **Filed 44D:** No | | **Currently 44D:** No |
| **Filed 44E:** No | | **Currently 44E:** No |
| **Filed 66A:** No | | **Currently 66A:** No |
| **Filed No Basis:** No | | **Currently No Basis:** No |

# Current Owner(s) Information

**Owner Name:** AgencyBloc, LLC
**Owner Address:** 115 E 2nd St.
Cedar Falls, IOWA UNITED STATES 50613
**Legal Entity Type:** LIMITED LIABILITY COMPANY     **State or Country Where Organized:** DELAWARE

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Brett J. Trout     **Docket Number:** 2336
**Attorney Primary Email Address:** main@bretttrout.com     **Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** BRETT J. TROUT
BRETT J. TROUT, P.C.
516 WALNUT STREET
DES MOINES, IOWA UNITED STATES 50312-1813
**Phone:** 319-270-5280
**Correspondent e-mail:** main@bretttrout.com trout@bretttrout.com     **Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 06, 2024 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Dec. 12, 2023 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Dec. 12, 2023 | PUBLISHED FOR OPPOSITION | |
| Nov. 22, 2023 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Nov. 06, 2023 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Nov. 02, 2023 | ASSIGNED TO EXAMINER | |
| Feb. 28, 2023 | NOTICE OF DESIGN SEARCH CODE E-MAILED | |
| Feb. 25, 2023 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Feb. 09, 2023 | NEW APPLICATION ENTERED | |

# TM Staff and Location Information

### TM Staff Information

**TM Attorney:** MARTIN, LIEF ANDREW     **Law Office Assigned:** LAW OFFICE 112

### File Location

**Current Location:** INTENT TO USE SECTION     **Date in Location:** Feb. 06, 2024

**Generated on:** This page was generated by TSDR on 2024-02-15 17:12:35 EST

**Mark:** FORMFIRE FES



| | |
|---|---|
| **US Serial Number:** 90736369 | **Application Filing Date:** May 26, 2021 |
| **US Registration Number:** 6908340 | **Registration Date:** Nov. 22, 2022 |
| **Register:** Principal | |
| **Mark Type:** Service Mark | |



**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Nov. 22, 2022

**Publication Date:** Jun. 28, 2022 **Notice of Allowance Date:** Aug. 23, 2022

## Mark Information

**Mark Literal Elements:** FORMFIRE FES

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of a shaded square partially obscured by an unshaded square beside the words FORMFIRE FES.

**Disclaimer:** "FES"

**Design Search Code(s):** 26.09.03 - Incomplete squares; Squares, incomplete
26.09.21 - Squares that are completely or partially shaded

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Providing temporary use of online non-downloadable computer software for the capture and sharing of customer data between small group health insurance brokers and carriers and employers for the facilitation of pricing and product offers, group enrollment and administrative services related thereto

| | |
|---|---|
| **International Class(es):** 042 - Primary Class | **U.S Class(es):** 100, 101 |
| **Class Status:** ACTIVE | |
| **Basis:** 1(a) | |
| **First Use:** May 18, 2022 | **Use in Commerce:** May 18, 2022 |

## Basis Information (Case Level)

| | |
|---|---|
| **Filed Use:** No | **Currently Use:** Yes |
| **Filed ITU:** Yes | **Currently ITU:** No |

004670

| | | | |
|---|---|---|---|
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Formfire, LLC |
| **Owner Address:** | Suite 1650<br>1100 Superior Avenue<br>Cleveland, OHIO UNITED STATES 44114 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |
| **State or Country Where Organized** | OHIO |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Brett J. Trout | **Docket Number:** | 2348 |
| **Attorney Primary Email Address:** | main@BrettTrout.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Brett J. Trout<br>Brett J. Trout, P.C.<br>516 Walnut Street<br>Des Moines, IOWA UNITED STATES 50309-4106 |
| **Phone:** | 5152801939 |
| **Fax:** | 5152807114 |
| **Correspondent e-mail:** | trout@bretttrout.com main@BrettTrout.com |
| **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 09, 2023 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Feb. 09, 2023 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 09, 2023 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 22, 2022 | NOTICE OF REGISTRATION CONFIRMATION EMAILED | |
| Nov. 22, 2022 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 21, 2022 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Oct. 20, 2022 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Sep. 26, 2022 | STATEMENT OF USE PROCESSING COMPLETE | |
| Sep. 13, 2022 | USE AMENDMENT FILED | |
| Sep. 26, 2022 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | |
| Sep. 13, 2022 | TEAS STATEMENT OF USE RECEIVED | |
| Aug. 23, 2022 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jun. 28, 2022 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jun. 28, 2022 | PUBLISHED FOR OPPOSITION | |
| Jun. 08, 2022 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| May 23, 2022 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| May 23, 2022 | EXAMINER'S AMENDMENT ENTERED | |
| May 23, 2022 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | |
| May 23, 2022 | EXAMINERS AMENDMENT E-MAILED | |
| May 23, 2022 | EXAMINERS AMENDMENT -WRITTEN | |
| Feb. 16, 2022 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Feb. 16, 2022 | NON-FINAL ACTION E-MAILED | |
| Feb. 16, 2022 | NON-FINAL ACTION WRITTEN | |
| Feb. 08, 2022 | ASSIGNED TO EXAMINER | |

| | |
|---|---|
| Aug. 21, 2021 | NOTICE OF DESIGN SEARCH CODE E-MAILED |
| Aug. 20, 2021 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| May 29, 2021 | NEW APPLICATION ENTERED |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

Current Location: PUBLICATION AND ISSUE SECTION  Date in Location: Oct. 20, 2022

## Assignment Abstract Of Title Information

**Summary**

Total Assignments: 1  Registrant: Formfire, LLC

**Assignment 1 of 1**

Conveyance: SECURITY INTEREST

Reel/Frame: 7770/0617  Pages: 15

Date Recorded: Jul. 05, 2022

Supporting Documents: assignment-tm-7770-0617.pdf

**Assignor**

Name: FORMFIRE, LLC  Execution Date: Jul. 05, 2022

Legal Entity Type: LIMITED LIABILITY COMPANY  State or Country Where Organized: OHIO

**Assignee**

Name: PNC BANK, NATIONAL ASSOCIATE  State or Country Where Organized: UNITED STATES

Legal Entity Type: NATIONAL BANKING ASSOCIATION

Address: 500 FIRST AVENUE
COMMERCIAL LOAN SERVICE CENTER/DCC
PITTSBURGH, PENNSYLVANIA 15219

**Correspondent**

Correspondent Name: TIMOTHY D. PECSENYE (074658-21121)

Correspondent Address: ONE LOGAN SQUARE
8TH FLOOR
PHILADELPHIA, PA 19103

**Domestic Representative - Not Found**

EXHIBIT II

Generated on: This page was generated by TSDR on 2024-02-15 17:12:18 EST

Mark: FORMFIRE



| | | | |
|---|---|---|---|
| US Serial Number: | 90736358 | Application Filing Date: | May 26, 2021 |
| US Registration Number: | 6908339 | Registration Date: | Nov. 22, 2022 |
| Register: | Principal | | |
| Mark Type: | Service Mark | | |

TM5 Common Status Descriptor: 

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

Status: Registered. The registration date is used to determine when post-registration maintenance documents are due.

Status Date: Nov. 22, 2022

**Publication Date:** Mar. 15, 2022 **Notice of Allowance Date:** May 10, 2022

## Mark Information

Mark Literal Elements: FORMFIRE

Standard Character Claim: No

Mark Drawing Type: 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

Description of Mark: The mark consists of a shaded square partially obscured by an unshaded square beside the word "FORMFIRE".

Design Search Code(s):
26.09.03 - Incomplete squares; Squares, incomplete
26.09.13 - Squares, exactly two squares; Two squares
26.09.21 - Squares that are completely or partially shaded

## Goods and Services

Note:
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

For: Providing temporary use of online non-downloadable computer software for the capture and sharing of customer data between small group health insurance brokers and carriers and employers for the facilitation of pricing and product offers, group enrollment and administrative services related thereto

International Class(es): 042 - Primary Class     U.S Class(es): 100, 101

Class Status: ACTIVE

Basis: 1(a)

First Use: May 23, 2022     Use in Commerce: May 23, 2022

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| Filed Use: | No | Currently Use: | Yes |
| Filed ITU: | Yes | Currently ITU: | No |

004673

EXHIBIT II

| | | | |
|---|---|---|---|
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** Formfire, LLC

**Owner Address:** 1100 Superior Avenue
Suite 1650
Cleveland, OHIO UNITED STATES 44114

**Legal Entity Type:** LIMITED LIABILITY COMPANY **State or Country** OHIO
**Where Organized:**

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Brett J. Trout **Docket Number:** 2349

**Attorney Primary** main@BrettTrout.com **Attorney Email** Yes
**Email Address:** **Authorized:**

### Correspondent

**Correspondent** Brett J. Trout
**Name/Address:** Brett J. Trout, P.C.
516 Walnut Street
Des Moines, IOWA UNITED STATES 50309-4106

**Phone:** 5152801939 **Fax:** 5152807114

**Correspondent e-** trout@bretttrout.com main@BrettTrout.com **Correspondent e-** Yes
**mail:** **mail Authorized:**

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 09, 2023 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Feb. 09, 2023 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 09, 2023 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 22, 2022 | NOTICE OF REGISTRATION CONFIRMATION EMAILED | |
| Nov. 22, 2022 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 15, 2022 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Oct. 14, 2022 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Aug. 31, 2022 | STATEMENT OF USE PROCESSING COMPLETE | |
| Jun. 02, 2022 | USE AMENDMENT FILED | |
| Aug. 27, 2022 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | |
| Jun. 21, 2022 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | |
| Jun. 02, 2022 | TEAS STATEMENT OF USE RECEIVED | |
| May 10, 2022 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Mar. 15, 2022 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Mar. 15, 2022 | PUBLISHED FOR OPPOSITION | |
| Feb. 23, 2022 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Feb. 08, 2022 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Feb. 08, 2022 | ASSIGNED TO EXAMINER | |
| Aug. 21, 2021 | NOTICE OF DESIGN SEARCH CODE E-MAILED | |
| Aug. 20, 2021 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| May 29, 2021 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

### TM Staff Information - None

EXHIBIT II

| File Location | |
|---|---|
| Current Location: PUBLICATION AND ISSUE SECTION | Date in Location: Oct. 14, 2022 |

# Assignment Abstract Of Title Information

| Summary | |
|---|---|
| Total Assignments: 1 | Registrant: Formfire, LLC |

## Assignment 1 of 1

| | | | |
|---|---|---|---|
| Conveyance: | SECURITY INTEREST | | |
| Reel/Frame: | 7770/0617 | Pages: | 15 |
| Date Recorded: | Jul. 05, 2022 | | |
| Supporting Documents: | assignment-tm-7770-0617.pdf | | |

| Assignor | | | |
|---|---|---|---|
| Name: | FORMFIRE, LLC | Execution Date: | Jul. 05, 2022 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | OHIO |

| Assignee | | | |
|---|---|---|---|
| Name: | PNC BANK, NATIONAL ASSOCIATE | State or Country Where Organized: | UNITED STATES |
| Legal Entity Type: | NATIONAL BANKING ASSOCIATION | | |
| Address: | 500 FIRST AVENUE COMMERCIAL LOAN SERVICE CENTER/DCC PITTSBURGH, PENNSYLVANIA 15219 | | |

| Correspondent | |
|---|---|
| Correspondent Name: | TIMOTHY D. PECSENYE (074658-21121) |
| Correspondent Address: | ONE LOGAN SQUARE 8TH FLOOR PHILADELPHIA, PA 19103 |

| Domestic Representative - Not Found |
|---|

004675

**Generated on:** This page was generated by TSDR on 2024-02-15 17:14:02 EST

**Mark:** PROJECTFIRMA

$$\mathrm{PROJECTFIRMA}$$

| | | | |
|---|---|---|---|
| **US Serial Number:** | 90487376 | **Application Filing Date:** | Jan. 25, 2021 |
| **US Registration Number:** | 6575878 | **Registration Date:** | Nov. 30, 2021 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Nov. 30, 2021

**Publication Date:** Sep. 14, 2021

## Mark Information

**Mark Literal Elements:** PROJECTFIRMA

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Software as a service (SAAS) services featuring software for project management

| | | | |
|---|---|---|---|
| **International Class(es):** | 042 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Aug. 01, 2016 | **Use in Commerce:** | Aug. 01, 2016 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

004679

| | |
|---|---|
| **Owner Name:** | Sitka Technology Group, Inc. |
| **Owner Address:** | 525 3rd Street, Suite #229<br>Lake Oswego, OREGON UNITED STATES 97034 |
| **Legal Entity Type:** | CORPORATION |

**State or Country Where Organized:** OREGON

## Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| **Attorney Name:** | Andrea Selkregg |
| **Attorney Primary Email Address:** | aselkregg@idealegal.com |

**Attorney Email Authorized:** Yes

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Andrea Selkregg<br>IdeaLegal LLC<br>2240 N INTERSTATE AVE., STE. 270<br>PORTLAND, OREGON UNITED STATES 97227 |
| **Phone:** | 503-902-5780 |
| **Correspondent e-mail:** | aselkregg@idealegal.com trademarks@idealegal.com docketing@idealegal.com |

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 30, 2021 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 14, 2021 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Sep. 14, 2021 | PUBLISHED FOR OPPOSITION | |
| Aug. 26, 2021 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Aug. 11, 2021 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 10, 2021 | ASSIGNED TO EXAMINER | |
| Jul. 12, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jul. 12, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 12, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 30, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 30, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Apr. 30, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 26, 2021 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Jan. 28, 2021 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Nov. 30, 2021 |

**Generated on:** This page was generated by TSDR on 2024-02-15 17:12:08 EST

**Mark:** FORMFIRE

*FormFire*

| | |
|---|---|
| **US Serial Number:** 88805584 | **Application Filing Date:** Feb. 21, 2020 |
| **US Registration Number:** 6481546 | **Registration Date:** Sep. 14, 2021 |
| **Register:** Principal | |
| **Mark Type:** Service Mark | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Sep. 14, 2021

**Publication Date:** Jun. 29, 2021

## Mark Information

**Mark Literal Elements:** FORMFIRE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Providing temporary use of online non-downloadable computer software for the capture and sharing of customer data between small group health insurance brokers and carriers and employers for the facilitation of pricing and product offers, group enrollment and administrative services related thereto

**International Class(es):** 042 - Primary Class

**U.S Class(es):** 100, 101

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Jan. 01, 2006

**Use in Commerce:** Jan. 01, 2006

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

004686

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Formfire, LLC |
| **Owner Address:** | Suite 1650<br>1100 Superior Avenue<br>Cleveland, OHIO UNITED STATES 44114 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |

**State or Country Where Organized:** OHIO

## Attorney/Correspondence Information

**Attorney of Record**

| | |
|---|---|
| **Attorney Name:** | Brett J. Trout |
| **Attorney Primary Email Address:** | main@BrettTrout.com |

**Docket Number:** 2350

**Attorney Email Authorized:** Yes

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Brett J. Trout<br>Brett J. Trout, P.C.<br>516 Walnut Street<br>Des Moines, IOWA UNITED STATES 50309-4106 |
| **Phone:** | 5152801939 |
| **Correspondent e-mail:** | main@BrettTrout.com trout@bretttrout.com |

**Fax:** 5152807114

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 09, 2023 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Feb. 09, 2023 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 09, 2023 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 14, 2021 | REGISTERED-PRINCIPAL REGISTER | |
| Jul. 23, 2021 | CHANGES/CORRECTIONS AFTER PUB APPROVAL ENTERED | |
| Jul. 19, 2021 | ASSIGNED TO PETITION STAFF | |
| Jul. 02, 2021 | TEAS POST PUBLICATION AMENDMENT RECEIVED | |
| Jun. 29, 2021 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jun. 29, 2021 | PUBLISHED FOR OPPOSITION | |
| Jun. 09, 2021 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| May 25, 2021 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| May 24, 2021 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| May 24, 2021 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| May 24, 2021 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 07, 2021 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| May 07, 2021 | NON-FINAL ACTION E-MAILED | |
| May 07, 2021 | NON-FINAL ACTION WRITTEN | |
| May 06, 2021 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| May 06, 2021 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| May 06, 2021 | ASSIGNED TO LIE | |
| Jan. 25, 2021 | NOTICE OF REVIVAL - E-MAILED | |
| Jan. 25, 2021 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jan. 25, 2021 | PETITION TO REVIVE-GRANTED | |
| Jan. 25, 2021 | TEAS PETITION TO REVIVE RECEIVED | |
| Nov. 30, 2020 | ABANDONMENT NOTICE E-MAILED - FAILURE TO RESPOND | |
| Nov. 30, 2020 | ABANDONMENT - FAILURE TO RESPOND OR LATE RESPONSE | |
| May 18, 2020 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| May 18, 2020 | NON-FINAL ACTION E-MAILED | |
| May 18, 2020 | NON-FINAL ACTION WRITTEN | |

| | |
|---|---|
| May 12, 2020 | ASSIGNED TO EXAMINER |
| Feb. 25, 2020 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Feb. 25, 2020 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| TM Staff Information - None | |
|---|---|
| **File Location** | |
| **Current Location:** PETITIONS OFFICE | **Date in Location:** Jul. 23, 2021 |

# Assignment Abstract Of Title Information

| Summary | |
|---|---|
| **Total Assignments:** 1 | **Registrant:** Formfire, LLC |

| Assignment 1 of 1 | |
|---|---|
| **Conveyance:** SECURITY INTEREST | |
| **Reel/Frame:** 7770/0617 | **Pages:** 15 |
| **Date Recorded:** Jul. 05, 2022 | |
| **Supporting Documents:** assignment-tm-7770-0617.pdf | |

| Assignor | |
|---|---|
| **Name:** FORMFIRE, LLC | **Execution Date:** Jul. 05, 2022 |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** OHIO |

| Assignee | |
|---|---|
| **Name:** PNC BANK, NATIONAL ASSOCIATE | |
| **Legal Entity Type:** NATIONAL BANKING ASSOCIATION | **State or Country Where Organized:** UNITED STATES |
| **Address:** 500 FIRST AVENUE COMMERCIAL LOAN SERVICE CENTER/DCC PITTSBURGH, PENNSYLVANIA 15219 | |

| Correspondent | |
|---|---|
| **Correspondent Name:** TIMOTHY D. PECSENYE (074658-21121) | |
| **Correspondent Address:** ONE LOGAN SQUARE 8TH FLOOR PHILADELPHIA, PA 19103 | |

| Domestic Representative - Not Found |
|---|

EXHIBIT LL

**Generated on:** This page was generated by TSDR on 2024-02-15 17:13:06 EST

**Mark:** PROFORMEX

PROFORMEX

| | | | |
|---|---|---|---|
| **US Serial Number:** | 88341765 | **Application Filing Date:** | Mar. 15, 2019 |
| **US Registration Number:** | 6021888 | **Registration Date:** | Mar. 31, 2020 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Mar. 31, 2020

**Publication Date:** Jan. 14, 2020

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | PROFORMEX |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S) |
| **Description of Mark:** | The mark consists of the word "PROFORMEX" in all capital letters with the first "O" in a stylized font. |
| **Color(s) Claimed:** | Color is not claimed as a feature of the mark. |
| **Design Search Code(s):** | 17.07.25 - Geiger counters; Metal detectors (hand-held); Seismograph; Windsock |
| | 26.17.01 - Bands, straight; Bars, straight; Lines, straight; Straight line(s), band(s) or bar(s) |
| | 26.17.05 - Bands, horizontal; Bars, horizontal; Horizontal line(s), band(s) or bar(s); Lines, horizontal |
| | 26.17.10 - Lines, zig-zag; Zig-zag line(s) |

## Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 5389772, 5377861, 5389773 |

## Goods and Services

> **Note:**
> The following symbols indicate that the registrant/owner has amended the goods/services:
> - Brackets [..] indicate deleted goods/services;
> - Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
> - Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Software as a service (SAAS) services featuring software for insurance policy monitoring and fiduciary and database management | | |
| **International Class(es):** | 042 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |

EXHIBIT LL

| First Use: Sep. 01, 2018 | Use in Commerce: Sep. 01, 2018 |
|---|---|

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | PROFORMEX, INC. |
| **Owner Address:** | 1001 LAKESIDE AVE. E #1010<br>CLEVELAND, OHIO UNITED STATES 44114 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized** | DELAWARE |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Alex E. Jones | **Docket Number:** | 13139.002 |
| **Attorney Primary Email Address:** | aej@kjk.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Alex E. Jones<br>KOHRMAN JACKSON & KRANTZ LLP<br>1375 EAST NINTH STREET<br>29TH FLOOR<br>CLEVELAND, OHIO UNITED STATES 44114 |
| **Phone:** 216-736-7241 | **Fax:** 216-621-6536 |
| **Correspondent e-mail:** amw@kjk.com vmv@kjk.com aej@kjk.com | **Correspondent e-mail Authorized:** Yes |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| May 10, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| May 10, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| May 10, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Mar. 31, 2020 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 14, 2020 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jan. 14, 2020 | PUBLISHED FOR OPPOSITION | |
| Dec. 25, 2019 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Dec. 09, 2019 | ASSIGNED TO LIE | |
| Dec. 06, 2019 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Nov. 26, 2019 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Nov. 26, 2019 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Nov. 26, 2019 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Aug. 28, 2019 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| May 27, 2019 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| May 27, 2019 | NON-FINAL ACTION E-MAILED | |
| May 27, 2019 | NON-FINAL ACTION WRITTEN | |
| May 24, 2019 | ASSIGNED TO EXAMINER | |
| Apr. 04, 2019 | NOTICE OF DESIGN SEARCH CODE E-MAILED | |

EXHIBIT LL

Apr. 03, 2019    NEW APPLICATION OFFICE SUPPLIED DATA ENTERED
Mar. 19, 2019    NEW APPLICATION ENTERED

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| Current Location: PUBLICATION AND ISSUE SECTION | Date in Location: Mar. 31, 2020 |

# Assignment Abstract Of Title Information

**Summary**

| | |
|---|---|
| Total Assignments: 1 | Registrant: PROFORMEX, INC. |

**Assignment 1 of 1**

| | | | |
|---|---|---|---|
| Conveyance: | ASSIGNS THE ENTIRE INTEREST | | |
| Reel/Frame: | 6723/0465 | Pages: | 4 |
| Date Recorded: | Aug. 13, 2019 | | |
| Supporting Documents: | assignment-tm-6723-0465.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | PROFORMEX, LLC | Execution Date: | Aug. 06, 2019 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | No Place Where Organized Found |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | PROFORMEX, INC. | | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |
| Address: | 1001 LAKESIDE AVE. E #1010 CLEVELAND, OHIO 44114 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | DAVID R. POSTERARO |
| Correspondent Address: | 1375 EAST NINTH STREET 29TH FLOOR CLEVELAND, OH 44114 |

**Domestic Representative - Not Found**

**Generated on:** This page was generated by TSDR on 2024-02-15 17:11:48 EST

**Mark:** PERFORMA



| | | | |
|---|---|---|---|
| **US Serial Number:** | 88004914 | **Application Filing Date:** | Jun. 18, 2018 |
| **US Registration Number:** | 5679143 | **Registration Date:** | Feb. 19, 2019 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Feb. 19, 2019

**Publication Date:** Dec. 04, 2018

# Mark Information

**Mark Literal Elements:** PERFORMA

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of the stylized text "PERFORMA" appears above three stylized circles.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Design Search Code(s):** 26.01.15 - Circles, exactly three circles; Three circles
26.01.21 - Circles that are totally or partially shaded.

# Related Properties Information

**Claimed Ownership of US Registrations:** 4413285

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Financial services, namely, asset management of institutional captive insurance for investors

**International Class(es):** 036 - Primary Class    **U.S Class(es):** 100, 101, 102

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** May 30, 2018    **Use in Commerce:** May 30, 2018

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| Filed Use: | No | Currently Use: | Yes |
| Filed ITU: | No | Currently ITU: | No |
| Filed 44D: | No | Currently 44D: | No |
| Filed 44E: | No | Currently 44E: | No |
| Filed 66A: | No | Currently 66A: | No |
| Filed No Basis: | Yes | Currently No Basis: | No |

## Current Owner(s) Information

| | |
|---|---|
| Owner Name: | Perfoma Limited (US) LLC |
| Owner Address: | Suite 200<br>960 Morrison Drive<br>Charleston, SOUTH CAROLINA UNITED STATES 29403 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY |
| State or Country Where Organized: | SOUTH CAROLINA |

## Attorney/Correspondence Information

**Attorney of Record**

| | |
|---|---|
| Attorney Name: | Keesonga Gore |
| Attorney Primary Email Address: | admin@minottgore.com |
| Attorney Email Authorized: | Yes |

**Correspondent**

| | |
|---|---|
| Correspondent Name/Address: | KEESONGA GORE<br>MINOTT GORE, P.A.<br>201 S. BISCAYNE BLVD.<br>SUITE 2800<br>MIAMI, FLORIDA UNITED STATES 33131 |
| Phone: | 305-913-1333 |
| Correspondent e-mail: | admin@minottgore.com |
| Correspondent e-mail Authorized: | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 19, 2019 | REGISTERED-PRINCIPAL REGISTER | |
| Dec. 04, 2018 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Dec. 04, 2018 | PUBLISHED FOR OPPOSITION | |
| Nov. 14, 2018 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Oct. 26, 2018 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Oct. 22, 2018 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 22, 2018 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Oct. 22, 2018 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Oct. 17, 2018 | ASSIGNED TO LIE | |
| Oct. 05, 2018 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Oct. 05, 2018 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Oct. 05, 2018 | NON-FINAL ACTION E-MAILED | |
| Oct. 05, 2018 | NON-FINAL ACTION WRITTEN | |
| Oct. 04, 2018 | ASSIGNED TO EXAMINER | |
| Jun. 23, 2018 | NOTICE OF DESIGN SEARCH CODE E-MAILED | |
| Jun. 22, 2018 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Jun. 21, 2018 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** PUBLICATION AND ISSUE SECTION     **Date in Location:** Feb. 19, 2019

004694



**Generated on:** This page was generated by TSDR on 2024-02-15 17:13:27 EST

**Mark:** PROFORMEX

| | | | |
|---|---|---|---|
| **US Serial Number:** 87353058 | | **Application Filing Date:** | Feb. 28, 2017 |
| **US Registration Number:** 5389773 | | **Registration Date:** | Jan. 30, 2018 |
| **Filed as TEAS Plus:** Yes | | **Currently TEAS Plus:** | Yes |
| **Register:** Principal | | | |
| **Mark Type:** Trademark, Service Mark | | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Jan. 30, 2018

**Publication Date:** Nov. 14, 2017

## Mark Information

**Mark Literal Elements:** PROFORMEX

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of the word "PROFORMEX" in capital letters in a large block font. The first "O" and "F" are both stylized. The "O" is a stylized letter consisting of two three-quarter circles with one on top and the other on the bottom that come together in a maze-like manner to form the "O". The unfinished quarter of the bottom three-quarter circle is in the upper left quadrant of the "O", and it begins there with a line that curves down from left to right and makes a short 90 degree turn to the right and then another nearly 90 degree turn down and to the left and then up to finish the three-quarter circle. The unfinished quarter of the top three-quarter circle is in the lower right quadrant of the "O", and it begins with a line that curves up from the right to left and makes a short 90 degree turn to the left and then another nearly 90 degree turn up and to the right; the curved line continues down until the middle of the "O", at which point it makes a 90 degree turn to the right. The line then turns into a long arrow. The arrow cuts through the adjacent letter "F" and stops just short of the top horizontal line portion of the letter "F" in order to form the bottom horizontal line portion of the Letter "F". There is space above and below the arrow where it crosses the vertical line portion of the letter "F".

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Design Search Code(s):** 24.15.03 - Arrows formed by words, letters, numbers or punctuation
27.03.01 - Geometric figures forming letters, numerals or punctuation
26.01.17 - Circles, two concentric; Concentric circles, two; Two concentric circles

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Computer software for insurance policy monitoring and fiduciary and database management

**International Class(es):** 009 - Primary Class   **U.S Class(es):** 021, 023, 026, 036, 038

**Class Status:** ACTIVE

| | | | |
|---|---|---|---|
| **Basis:** | 1(a) | | |
| **First Use:** | Mar. 25, 2015 | **Use in Commerce:** | Sep. 15, 2015 |

| | | | |
|---|---|---|---|
| **For:** | Software as a service (SAAS) services featuring software for insurance policy monitoring and fiduciary and database management | | |
| **International Class(es):** | 042 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Mar. 25, 2015 | **Use in Commerce:** | Sep. 15, 2015 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | PROFORMEX, INC. |
| **Owner Address:** | 1001 LAKESIDE AVE. E #1010 CLEVELAND, OHIO UNITED STATES 44114 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

# Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Alex E. Jones | **Docket Number:** | 13139.002 |
| **Attorney Primary Email Address:** | aej@kjk.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | Alex E. Jones KOHRMAN JACKSON KRANTZ LLP 1375 EAST NINTH STREET 29TH FLOOR CLEVELAND, OHIO UNITED STATES 44114 | | |
| **Phone:** | 216-736-7241 | **Fax:** | 216.621.6536 |
| **Correspondent e-mail:** | vmv@kjk.com amw@kjk.com aej@kjk.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 30, 2023 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| May 10, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| May 10, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| May 10, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Aug. 28, 2019 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Jan. 30, 2018 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 14, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Nov. 14, 2017 | PUBLISHED FOR OPPOSITION | |
| Oct. 25, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Oct. 09, 2017 | ASSIGNED TO LIE | |
| Sep. 27, 2017 | APPROVED FOR PUB - PRINCIPAL REGISTER | |

004696

| | |
|---|---|
| Sep. 08, 2017 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Sep. 07, 2017 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Sep. 07, 2017 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| May 30, 2017 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| May 30, 2017 | NON-FINAL ACTION E-MAILED |
| May 30, 2017 | NON-FINAL ACTION WRITTEN |
| May 23, 2017 | ASSIGNED TO EXAMINER |
| Mar. 08, 2017 | NOTICE OF DESIGN SEARCH CODE E-MAILED |
| Mar. 07, 2017 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Mar. 03, 2017 | NEW APPLICATION ENTERED |

## TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| Current Location: PUBLICATION AND ISSUE SECTION | Date in Location: Jan. 30, 2018 |

## Assignment Abstract Of Title Information

| | |
|---|---|
| **Summary** | |
| **Total Assignments:** 1 | **Registrant:** Proformex, LLC |

**Assignment 1 of 1**

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST | | |
| **Reel/Frame:** | 6723/0465 | **Pages:** | 4 |
| **Date Recorded:** | Aug. 13, 2019 | | |
| **Supporting Documents:** | assignment-tm-6723-0465.pdf | | |

| | |
|---|---|
| **Assignor** | |
| **Name:** PROFORMEX, LLC | **Execution Date:** Aug. 06, 2019 |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** No Place Where Organized Found |

| | |
|---|---|
| **Assignee** | |
| **Name:** PROFORMEX, INC. | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |
| **Address:** 1001 LAKESIDE AVE. E #1010 CLEVELAND, OHIO 44114 | |

| |
|---|
| **Correspondent** |
| **Correspondent Name:** DAVID R. POSTERARO |
| **Correspondent Address:** 1375 EAST NINTH STREET 29TH FLOOR CLEVELAND, OH 44114 |
| **Domestic Representative - Not Found** |

**Generated on:** This page was generated by TSDR on 2024-02-15 17:13:17 EST

**Mark:** PROFORMEX

PROFORMEX

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87353051 | **Application Filing Date:** | Feb. 28, 2017 |
| **US Registration Number:** | 5377861 | **Registration Date:** | Jan. 16, 2018 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Jul. 18, 2023

**Publication Date:** Oct. 31, 2017

# Mark Information

**Mark Literal Elements:** PROFORMEX

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

# Goods and Services

> **Note:**
> The following symbols indicate that the registrant/owner has amended the goods/services:
> - Brackets [..] indicate deleted goods/services;
> - Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
> - Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Computer software for insurance policy monitoring and fiduciary and database management

| | | | |
|---|---|---|---|
| **International Class(es):** | 009 - Primary Class | **U.S Class(es):** | 021, 023, 026, 036, 038 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Mar. 25, 2015 | **Use in Commerce:** | Sep. 15, 2015 |

**For:** Software as a service (SAAS) services featuring software for insurance policy monitoring and fiduciary and database management

| | | | |
|---|---|---|---|
| **International Class(es):** | 042 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Mar. 25, 2015 | **Use in Commerce:** | Sep. 15, 2015 |

# Basis Information (Case Level)

004698

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | PROFORMEX, INC. |
| **Owner Address:** | 1001 LAKESIDE AVE. E #1010<br>CLEVELAND, OHIO UNITED STATES 44114 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Alex E. Jones | **Docket Number:** | 13139.002 |
| **Attorney Primary Email Address:** | aej@kjk.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Alex E. Jones<br>KOHRMAN JACKSON KRANTZ LLP<br>1375 EAST NINTH STREET<br>29TH FLOOR<br>CLEVELAND, OHIO UNITED STATES 44114 |
| **Phone:** 216-736-7241 | **Fax:** 216.621.6536 |
| **Correspondent e-mail:** aej@kjk.com amw@kjk.com smz@kjk.com | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 18, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jul. 18, 2023 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jul. 17, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jan. 20, 2023 | TEAS SECTION 8 & 15 RECEIVED | |
| Jan. 16, 2023 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| May 10, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| May 10, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| May 10, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Aug. 28, 2019 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Jan. 16, 2018 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 31, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Oct. 31, 2017 | PUBLISHED FOR OPPOSITION | |
| Oct. 11, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Sep. 28, 2017 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Sep. 27, 2017 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 21, 2017 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Sep. 21, 2017 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Sep. 17, 2017 | ASSIGNED TO LIE | |
| Sep. 08, 2017 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 30, 2017 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| May 30, 2017 | NON-FINAL ACTION E-MAILED | |
| May 30, 2017 | NON-FINAL ACTION WRITTEN | |

| | |
|---|---|
| May 23, 2017 | ASSIGNED TO EXAMINER |
| Mar. 07, 2017 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Mar. 03, 2017 | NEW APPLICATION ENTERED |

## TM Staff and Location Information

| TM Staff Information - None | |
|---|---|
| **File Location** | |
| Current Location: TMO LAW OFFICE 110 | Date in Location: Jul. 18, 2023 |

## Assignment Abstract Of Title Information

| Summary | |
|---|---|
| **Total Assignments:** 1 | **Registrant:** Proformex, LLC |

### Assignment 1 of 1

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST |
| **Reel/Frame:** | 6723/0465 |
| **Date Recorded:** | Aug. 13, 2019 |
| **Supporting Documents:** | assignment-tm-6723-0465.pdf |

**Pages:** 4

| Assignor | |
|---|---|
| **Name:** PROFORMEX, LLC | **Execution Date:** Aug. 06, 2019 |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** No Place Where Organized Found |

| Assignee | |
|---|---|
| **Name:** PROFORMEX, INC. | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |
| **Address:** 1001 LAKESIDE AVE. E #1010 CLEVELAND, OHIO 44114 | |

| Correspondent | |
|---|---|
| **Correspondent Name:** | DAVID R. POSTERARO |
| **Correspondent Address:** | 1375 EAST NINTH STREET 29TH FLOOR CLEVELAND, OH 44114 |

| Domestic Representative - Not Found |
|---|



**Generated on:** This page was generated by TSDR on 2024-02-15 17:13:48 EST

**Mark:** FERMA

| | | | |
|---|---|---|---|
| **US Serial Number:** | 79326563 | **Application Filing Date:** | Jul. 26, 2021 |
| **US Registration Number:** | 6966115 | **Registration Date:** | Jan. 31, 2023 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Jan. 31, 2023

**Publication Date:** Nov. 15, 2022

# Mark Information

**Mark Literal Elements:** FERMA

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of twelve blue five-point stars in an arc shape, across the base of which is a yellow polygon, and below that are three blue polygons stylized to form an overall circular shape. To the right of this is the blue stylized wording "FERMA".

**Color Drawing:** Yes

**Color(s) Claimed:** The color(s) blue and yellow is/are claimed as a feature of the mark.

**Design Search Code(s):** 01.01.10 - Stars, three or more; Three or more stars
01.01.13 - Stars - multiple stars with five points
06.09.05 - Other cultivated areas
26.01.09 - Circles having animals as a border; Circles having geometric figures as a border; Circles having humans as a border; Circles having objects as a border; Circles having plants as a border; Geometric figures, objects, humans, plants or animals forming or bordering the perimeter of a circle.

# Related Properties Information

**International Registration Number:** 1628325

**International Registration Date:** Jul. 26, 2021

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Commercial business management; advertising; public opinion polling; business consulting services in the field of economic risk prevention; expert appraisals in the field of business

004701

| | |
|---|---|
| **International Class(es):** | 035 - Primary Class |
| **Class Status:** | ACTIVE |
| **Basis:** | 66(a) |

**U.S Class(es):** 100, 101, 102

**For:** Insurance and financial consultant services; Consulting services relating to financial risk prevention; fiscal assessments; drafting of financial reports

| | |
|---|---|
| **International Class(es):** | 036 - Primary Class |
| **Class Status:** | ACTIVE |
| **Basis:** | 66(a) |

**U.S Class(es):** 100, 101, 102

**For:** Editing and writing texts other than advertising texts, namely, written text editing, writing of articles for periodicals other than for advertising or publicity; publication of documents in the field of economics; electronic publication of documents in the field of economics; publication of information bulletins being newsletters; education and training programs in the field of risk management; educational assessment services; entertainment information; organization of exhibitions for cultural or educational purposes; organization of cultural and recreational events being organization of film festivals; organization of award ceremonies for social entertainment purposes

| | |
|---|---|
| **International Class(es):** | 041 - Primary Class |
| **Class Status:** | ACTIVE |
| **Basis:** | 66(a) |

**U.S Class(es):** 100, 101, 107

**For:** Industrial analysis and research services, namely, industrial research in the field of pharmaceuticals; design and development of computers and software; programming for computers; surveying being engineering; organization of tests for certification purposes, namely, testing, analysis, and evaluation of goods or services of others to the order and specification of accrediting bodies; preparation of technological reports

| | |
|---|---|
| **International Class(es):** | 042 - Primary Class |
| **Class Status:** | ACTIVE |
| **Basis:** | 66(a) |

**U.S Class(es):** 100, 101

**For:** Legal services; litigation services; research with respect to legal matters; legal services rendered by a group or groups of individuals in order to influence decision-making at government level as well as at higher levels of the business world; political lobbying services; political lobbying services other than for commercial purposes; consultation concerning the protection and monitoring of people and buildings being home security consultancy; physical security consultancy; preparation of legal reports

| | |
|---|---|
| **International Class(es):** | 045 - Primary Class |
| **Class Status:** | ACTIVE |
| **Basis:** | 66(a) |

**U.S Class(es):** 100, 101

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | Yes | **Currently 66A:** | Yes |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Fédération européenne de Risk Management |
| **Owner Address:** | Avenue de Tervuren 273/12<br>B-1150 Bruxelles<br>BELGIUM |
| **Legal Entity Type:** | association internationale belge sans but lucratif |

**State or Country Where Organized:** BELGIUM

## Attorney/Correspondence Information

**Attorney of Record**

004702

| | |
|---|---|
| **Attorney Name:** | Michelle P. Ciotola |
| **Attorney Primary Email Address:** | tm-ct@cantorcolburn.com |

| | |
|---|---|
| **Docket Number:** | GVG0009TUS |
| **Attorney Email Authorized:** | Yes |

| **Correspondent** | |
|---|---|
| **Correspondent Name/Address:** | Michelle P. Ciotola<br>Cantor Colburn LLP<br>20 Church Street<br>Floor 22<br>Hartford, CONNECTICUT UNITED STATES 06103 |
| **Phone:** 8602862929 | **Fax:** 8602860115 |
| **Correspondent e-mail:** tm-ct@cantorcolburn.com | **Correspondent e-mail Authorized:** Yes |

| **Domestic Representative - Not Found** |
|---|

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| May 30, 2023 | FINAL DECISION TRANSACTION PROCESSED BY IB | |
| May 20, 2023 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| May 20, 2023 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED-FIRM RETAINS | |
| May 20, 2023 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| May 20, 2023 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| May 05, 2023 | FINAL DISPOSITION NOTICE SENT TO IB | |
| May 05, 2023 | FINAL DISPOSITION PROCESSED | |
| May 04, 2023 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| May 04, 2023 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| May 04, 2023 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED-FIRM RETAINS | |
| May 04, 2023 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| May 04, 2023 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| May 04, 2023 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Apr. 30, 2023 | FINAL DISPOSITION NOTICE CREATED, TO BE SENT TO IB | |
| Jan. 31, 2023 | NOTICE OF REGISTRATION CONFIRMATION EMAILED | |
| Jan. 31, 2023 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 15, 2022 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Nov. 15, 2022 | PUBLISHED FOR OPPOSITION | |
| Oct. 26, 2022 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Oct. 11, 2022 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 05, 2022 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Oct. 04, 2022 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Oct. 04, 2022 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jun. 22, 2022 | REFUSAL PROCESSED BY IB | |
| May 26, 2022 | NON-FINAL ACTION MAILED - REFUSAL SENT TO IB | |
| May 26, 2022 | REFUSAL PROCESSED BY MPU | |
| Apr. 23, 2022 | NON-FINAL ACTION (IB REFUSAL) PREPARED FOR REVIEW | |
| Apr. 22, 2022 | NON-FINAL ACTION WRITTEN | |
| Apr. 21, 2022 | ASSIGNED TO EXAMINER | |
| Dec. 04, 2021 | APPLICATION FILING RECEIPT MAILED | |
| Nov. 30, 2021 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Nov. 25, 2021 | SN ASSIGNED FOR SECT 66A APPL FROM IB | |

# International Registration Information (Section 66a)

| | |
|---|---|
| **International Registration Number:** | 1628325 |
| **Priority Claimed Flag:** | Yes |
| **Intl. Registration** | REQUEST FOR EXTENSION OF PROTECTION |

| | |
|---|---|
| **International Registration Date:** | Jul. 26, 2021 |
| **Date of Section 67 Priority Claim:** | Mar. 09, 2021 |
| **Date of** | Nov. 25, 2021 |

| | | | |
|---|---|---|---|
| **Status:** | PROCESSED | **International Registration Status:** | |
| **Notification of Designation Date:** | Nov. 25, 2021 | **Date of Automatic Protection:** | May 25, 2023 |
| **International Registration Renewal Date:** | Jul. 26, 2031 | | |
| **First Refusal Flag:** | Yes | | |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Jan. 31, 2023 |

004704

**Generated on:** This page was generated by TSDR on 2024-02-15 17:11:10 EST

**Mark:** INFORMA



| | | | |
|---|---|---|---|
| **US Serial Number:** | 79152096 | **Application Filing Date:** | Mar. 31, 2014 |
| **US Registration Number:** | 4810563 | **Registration Date:** | Sep. 15, 2015 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Section 71 and 15 declaration has been accepted and acknowledged.

**Status Date:** Aug. 17, 2022

**Publication Date:** Jun. 30, 2015

## Mark Information

**Mark Literal Elements:** INFORMA

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Related Properties Information

**International Registration Number:** 1216171

**International Registration Date:** Mar. 31, 2014

**Claimed Ownership of US Registrations:** 3307028, 3222761, 3222762 and others

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Financial affairs and monetary affairs, namely, financial information, management and analysis services; real estate affairs, namely, providing information in the field of real estate via the Internet; actuarial services; brokerage, namely, financial research and equity research brokerage services; financial services, namely, business liquidation services; fund investments; charitable fund raising services; financial clearing houses; credit agencies; credit card services; customs brokerage; debit card services; financial services, namely, providing debt counseling; debt collection agencies; electronic funds transfer; financial services, namely, foreign currency exchange services; factoring agencies; financial analysis; financial consultancy; financial evaluation for insurance, banking, and real estate; financial information; financial management; financial sponsorship of business conferences and events; financing services; fiscal assessments; installment loans; insurance brokerage; insurance consultancy; insurance information; insurance services, namely, providing insurance information; hire-purchase financing; pawn brokerage; financing of loans; mortgage banking; mutual funds brokerage; numismatic appraisal; on-line banking services; provident fund management; financial information by means of websites; real estate agencies; real estate appraisal; real estate brokerage; real property management, namely, rental property management;

004705

safe deposit box services; savings bank services; shares and securities brokerage services; appraisal of stamps; stock exchange securities brokerage services; quotation of stock exchange prices; surety services; trusteeship representatives; financial analysis services, investment analysis services; checking account services; banking services; arranging finance for businesses, namely, financing of loans; credit card services; debt consolidation, financial consultancy in the field of debt, debt investment services, debt management, debt settlement services; financial exchanges; financial services, namely, financial information, management and analysis services; financial fund management services; services to gather financial information, namely, financial analysis, namely, compiling and analyzing statistics, data and other sources of information for financial purposes; financial intelligence services, namely, providing information and research in the field of finance and financial investments; capital investment services; providing financial know-how, namely, providing a web site featuring financial information and financial advice; financial management services; financial market services, namely, monitoring financial markets for investment purposes; services for the measurement of financial performance, namely, financial research and information services; monetary services, namely, monetary strategy consultation and research; [ boarding houses; ] financial performance services, namely, providing information and research in the field of finance and financial investments; financial services for private clients, namely, investment advice, investment management, investment consultation and investment of funds for others, including private and public equity and debt investment services; equity financing services for small businesses and start-up companies; private equity investment management; financial research services; financial risk management; tax and duty drawback services; financial asset management and investment; financial analysis, investment analysis services, all the aforesaid services in relation to commodities, energy, public utilities, building, infrastructure, real estate, retail, leisure, education, public sector, finance, financial services, management in general, health, life sciences, information technology (IT), the media, business and legal services, fiscal matters, accounting, transport, logistics; actuarial services in relation to commodities, energy, public utilities, building, infrastructure, real estate, retail, leisure, education, public sector, finance, financial services, management in general, health, life sciences, information technology (IT), the media, business and legal services, fiscal matters, accounting, transport, logistics; banking services in relation to commodities, energy, public utilities, building, infrastructure, real estate, retail, leisure, education, public sector, finance, financial services, management in general, health, life sciences, information technology (IT), the media, business and legal services, fiscal matters, accounting, transport, logistics; corporate finance, namely, consultation in the field of asset sales in relation to commodities, energy, public utilities, building, infrastructure, real estate, retail, leisure, education, public sector, finance, financial services, management in general, health, life sciences, information technology (IT), the media, business and legal services, fiscal matters, accounting, transport, logistics; credit services, namely, credit and financial consultation relating to commodities, energy, public utilities, building, infrastructure, real estate, retail, leisure, education, public sector, finance, financial services, management in general, health, life sciences, information technology (IT), the media, business and legal services, fiscal matters, accounting, transport, logistics; debt consolidation services, debt financial consultancy services, debt investment services, debt management services, debt settlement services, all the aforesaid services in relation to commodities, energy, public utilities, building, infrastructure, real estate, retail, leisure, education, public sector, finance, financial services, management in general, health, life sciences, information technology (IT), the media, business and legal services, fiscal matters, accounting, transport, logistics; financial currency trading relating to commodities, energy, public utilities, building, infrastructure, real estate, retail, leisure, education, public sector, finance, financial services, management in general, health, life sciences, information technology (IT), the media, business and legal services, fiscal matters, accounting, transport, logistics; financial information, management and analysis services relating to commodities, energy, public utilities, building, infrastructure, real estate, retail, leisure, education, public sector, finance, financial services, management in general, health, life sciences, information technology (IT), the media, business and legal services, fiscal matters, accounting, transport, logistics; financial fund services, namely, business fundraising for others in relation to commodities, energy, public utilities, building, infrastructure, real estate, retail, leisure, education, public sector, finance, financial services, management in general, health, life sciences, information technology (IT), the media, business and legal services, fiscal matters, accounting, transport, logistics; services to gather financial information, namely, financial analysis, namely, compiling and analyzing statistics, data and other sources of information for financial purposes relating to commodities, energy, public utilities, building, infrastructure, real estate, retail, leisure, education, public sector, finance, financial services, management in general, health, life sciences, information technology (IT), the media, business and legal services, fiscal matters, accounting, transport, logistics; financial intelligence services, namely, providing information and research in the field of finance and financial investments relating to commodities, energy, public utilities, building, infrastructure, real estate, retail, leisure, education, public sector, finance, financial services, management in general, health, life sciences, information technology (IT), the media, business and legal services, fiscal matters, accounting, transport, logistics; investment services, namely, funds investment in relation to commodities, energy, public utilities, building, infrastructure, real estate, retail, leisure, education, public sector, finance, financial services, management in general, health, life sciences, information technology (IT), the media, business and legal services, fiscal matters, accounting, transport, logistics; providing financial know-how, namely, providing a web site featuring financial information and financial advice in connection with commodities, energy, public utilities, building, infrastructure, real estate, retail, leisure, education, public sector, finance, financial services, management in general, health, life sciences, information technology (IT), the media, business and legal services, fiscal matters, accounting, transport, logistics; financial management services in relation to commodities, energy, public utilities, building, infrastructure, real estate, retail, leisure, education, public sector, finance, financial services, management in general, health, life sciences, information technology (IT), the media, business and legal services, fiscal matters, accounting, transport, logistics; financial business services, namely, financial affairs and monetary affairs, namely, financial information, management and analysis services relating to commodities, energy, public utilities, building, infrastructure, real estate, retail, leisure, education, public sector, finance, financial services, management in general, health, life sciences, information technology (IT), the media, business and legal services, fiscal matters, accounting, transport, logistics; services to measure financial performance, namely, financial research and information services relating to commodities, energy, public utilities, building, infrastructure, real estate, retail, leisure, education, public sector, finance, financial services, management in general, health, life sciences, information technology (IT), the media, business and legal services, fiscal matters, accounting, transport, logistics; monetary services, namely, monetary strategy consultation and research relating to commodities, energy, public utilities, building, infrastructure, real estate, retail, leisure, education, public sector, finance, financial services, management in general, health, life sciences, information technology (IT), the media, business and legal services, fiscal matters, accounting, transport, logistics; annuity underwriting services relating to commodities, energy, public utilities, building, infrastructure, real estate, retail, leisure, education, public sector, finance, financial services, management in general, health, life sciences, information technology (IT), the media, business and legal services, fiscal matters, accounting, transport, logistics; financial performance services, namely, providing information and research in the field of finance and financial investments relating to commodities, energy, public utilities, building, infrastructure, real estate, retail, leisure, education, public sector, finance, financial services, management in general, health, life sciences, information technology (IT), the media, business and legal services, fiscal matters, accounting, transport, logistics; financial services for private clients, namely, investment advice, investment management, investment consultation and investment of funds for others, including private and public equity and debt investment services relating to commodities, energy, public utilities, building, infrastructure, real estate, retail, leisure, education, public sector, finance, financial services, management in general, health, life sciences, information technology (IT), the media, business and legal services, fiscal matters, accounting, transport, logistics; private equity fund investment services and management services for private equity investments, all the aforesaid services in relation to commodities, energy, public utilities, building, infrastructure, real estate, retail, leisure, education, public sector, finance, financial services, management in general, health, life sciences, information technology (IT),

the media, business and legal services, fiscal matters, accounting, transport, logistics; financial research services in connection with commodities, energy, public utilities, building, infrastructure, real estate, retail, leisure, education, public sector, finance, financial services, management in general, health, life sciences, information technology (IT), the media, business and legal services, fiscal matters, accounting, transport, logistics; financial risk management services in relation to commodities, energy, public utilities, building, infrastructure, real estate, retail, leisure, education, public sector, finance, financial services, management in general, health, life sciences, information technology (IT), the media, business and legal services, fiscal matters, accounting, transport, logistics; fiscal services, namely, fiscal valuations and assessments relating to commodities, energy, public utilities, building, infrastructure, real estate, retail, leisure, education, public sector, finance, financial services, management in general, health, life sciences, information technology (IT), the media, business and legal services, fiscal matters, accounting, transport, logistics; financial asset management and investment in relation to commodities, energy, public utilities, building, infrastructure, real estate, retail, leisure, education, public sector, finance, financial services, management in general, health, information technology (IT), the media, business and legal services, fiscal matters, accounting, transport, logistics; information and consultancy services relating to all the aforesaid advisory services, namely, providing financial information online or via the Internet

| | | | |
|---|---|---|---|
| **International Class(es):** | 036 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 66(a) | | |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | Yes | **Currently 66A:** | Yes |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

| | | | |
|---|---|---|---|
| **Owner Name:** | Informa IP GmbH | | |
| **Owner Address:** | Baarerstrasse 139<br>CH-6300 Zug<br>SWITZERLAND | | |
| **Legal Entity Type:** | Société à responsabilité limitée | **State or Country Where Organized:** | SWITZERLAND |

# Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | William C. Wright | **Docket Number:** | 5240-502 |
| **Attorney Primary Email Address:** | mail@ipcounselors.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | William C. Wright<br>Epstein Drangel LLP<br>60 East 42nd Street, Suite 2520<br>New York, NEW YORK UNITED STATES 10165 | | |
| **Phone:** | 2122925390 | **Fax:** | 2122925391 |
| **Correspondent e-mail:** | mail@ipcounselors.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative**

| | | | |
|---|---|---|---|
| **&nbspDomestic Representative Name:** | Epstein Drangel LLP | **Phone:** | 2122925390 |
| **Fax:** | 2122925391 | | |
| **&nbspDomestic Representative e-mail:** | mail@ipcounselors.com | **&nbspDomestic Representative e-mail Authorized:** | Yes |

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| | | |

004707

| Jan. 05, 2024 | INTERNATIONAL REGISTRATION RENEWED |
| Dec. 09, 2023 | NEW REPRESENTATIVE AT IB RECEIVED |
| Aug. 17, 2022 | NOTICE OF ACCEPTANCE OF SEC. 71 & 15 - E-MAILED |
| Aug. 17, 2022 | REGISTERED - SEC. 71 ACCEPTED & SEC. 15 ACK. |
| Aug. 16, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Mar. 15, 2022 | TEAS SECTION 71 & 15 RECEIVED |
| Sep. 15, 2020 | COURTESY REMINDER - SEC. 71 (6-YR) E-MAILED |
| May 27, 2016 | FINAL DECISION TRANSACTION PROCESSED BY IB |
| May 23, 2016 | INVALIDATION REVIEWED - NO ACTION REQUIRED BY OFFICE |
| May 18, 2016 | PARTIAL INVALIDATION OF REG EXT PROTECTION CREATED |
| Mar. 18, 2016 | FINAL DISPOSITION NOTICE SENT TO IB |
| Mar. 18, 2016 | FINAL DISPOSITION PROCESSED |
| Dec. 15, 2015 | FINAL DISPOSITION NOTICE CREATED, TO BE SENT TO IB |
| Sep. 18, 2015 | CORRECTION UNDER SECTION 7 - PROCESSED |
| Sep. 18, 2015 | CORRECTION FROM IB ENTERED - NO REVIEW REQUIRED |
| Sep. 15, 2015 | REGISTERED-PRINCIPAL REGISTER |
| Sep. 03, 2015 | CHANGE OF NAME/ADDRESS REC'D FROM IB |
| Aug. 28, 2015 | USPTO CORRECTION PROCESSED BY IB |
| Aug. 28, 2015 | CORRECTION TRANSACTION RECEIVED FROM IB |
| Jul. 11, 2015 | NOTIFICATION PROCESSED BY IB |
| Jun. 30, 2015 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED |
| Jun. 30, 2015 | PUBLISHED FOR OPPOSITION |
| Jun. 24, 2015 | NOTIFICATION OF POSSIBLE OPPOSITION SENT TO IB |
| Jun. 24, 2015 | NOTICE OF START OF OPPOSITION PERIOD CREATED, TO BE SENT TO IB |
| Jun. 10, 2015 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED |
| May 28, 2015 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| May 27, 2015 | ASSIGNED TO LIE |
| May 01, 2015 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Apr. 22, 2015 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Apr. 21, 2015 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Apr. 21, 2015 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Apr. 21, 2015 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Apr. 21, 2015 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Nov. 08, 2014 | REFUSAL PROCESSED BY IB |
| Nov. 04, 2014 | CORRECTION SENT TO IB |
| Nov. 04, 2014 | CORRECTION CREATED FOR IB |
| Nov. 03, 2014 | CORRECTION SENT TO IB |
| Nov. 03, 2014 | CORRECTION CREATED FOR IB |
| Oct. 22, 2014 | NON-FINAL ACTION MAILED - REFUSAL SENT TO IB |
| Oct. 22, 2014 | REFUSAL PROCESSED BY MPU |
| Oct. 22, 2014 | NON-FINAL ACTION (IB REFUSAL) PREPARED FOR REVIEW |
| Oct. 21, 2014 | NON-FINAL ACTION WRITTEN |
| Sep. 30, 2014 | APPLICATION FILING RECEIPT MAILED |
| Sep. 24, 2014 | ASSIGNED TO EXAMINER |
| Sep. 24, 2014 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Sep. 18, 2014 | SN ASSIGNED FOR SECT 66A APPL FROM IB |

## International Registration Information (Section 66a)

| | | | |
|---|---|---|---|
| **International Registration Number:** | 1216171 | **International Registration Date:** | Mar. 31, 2014 |
| **Priority Claimed Flag:** | Yes | **Date of Section 67 Priority Claim:** | Mar. 24, 2014 |
| **Intl. Registration Status:** | REQUEST FOR EXTENSION OF PROTECTION PROCESSED | **Date of International Registration** | Sep. 18, 2014 |

004708

|  |  |  |  |
|---|---|---|---|
| | | **Status:** | |
| **Notification of Designation Date:** | Sep. 18, 2014 | **Date of Automatic Protection:** | Feb. 27, 2017 |
| **International Registration Renewal Date:** | Mar. 31, 2034 | | |
| **First Refusal Flag:** | Yes | | |

# TM Staff and Location Information

### TM Staff Information

| | | | |
|---|---|---|---|
| **TM Attorney:** | MIDDLETON, BERNICE L | **Law Office Assigned:** | LAW OFFICE 106 |

### File Location

| | | | |
|---|---|---|---|
| **Current Location:** | GENERIC WEB UPDATE | **Date in Location:** | Aug. 17, 2022 |

# Assignment Abstract Of Title Information

### Summary

| | | | |
|---|---|---|---|
| **Total Assignments:** | 1 | **Registrant:** | Informa IP GmbH |

### Assignment 1 of 1

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF ADDRESS | | |
| **Reel/Frame:** | 5613/0317 | **Pages:** | 2 |
| **Date Recorded:** | Sep. 03, 2015 | | |
| **Supporting Documents:** | assignment-tm-5613-0317.pdf | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | INFORMA IP GMBH | **Execution Date:** | Jun. 19, 2015 |
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | NOT PROVIDED |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | INFORMA IP GMBH | **State or Country Where Organized:** | NOT PROVIDED |
| **Legal Entity Type:** | UNKNOWN | | |
| **Address:** | BAARERSTRASSE 139 CH-6300 ZUG, SWITZERLAND | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | INFORMA IP GMBH |
| **Correspondent Address:** | BAARERSTRASSE 139 CH-6300 ZUG SWITZERLAND |

### Domestic Representative - Not Found

**Generated on:** This page was generated by TSDR on 2024-02-15 17:11:40 EST

**Mark:** INFORMA

# INFORMA

| | | |
|---|---|---|
| **US Serial Number:** 78896984 | **Application Filing Date:** | May 31, 2006 |
| **US Registration Number:** 3445235 | **Registration Date:** | Jun. 10, 2008 |
| **Register:** Principal | | |
| **Mark Type:** Service Mark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jun. 19, 2018

**Publication Date:** Mar. 25, 2008

## Mark Information

**Mark Literal Elements:** INFORMA

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Related Properties Information

**Parent Of:** 78978548

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Educational services, namely, conducting classes, seminars, conferences, distance learning courses and workshops, training, in the field of energy, commodities, finance; insurance, government, public policy, humanities, social sciences, industry, maritime, transport, earth sciences, sales and marketing, tax, law and educational research and distributing course materials in connection therewith

**International Class(es):** 041 - Primary Class   **U.S Class(es):** 100, 101, 107

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Jan. 01, 2000   **Use in Commerce:** Jan. 01, 2000

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |

| | | | |
|---|---|---|---|
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** INFORMA GROUP LIMITED

**Owner Address:** 5 HOWICK PLACE
LONDON UNITED KINGDOM SW1P1WG

**Legal Entity Type:** COMPANY      **State or Country Where Organized:** ENGLAND AND WALES

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Kathryn Starshak      **Docket Number:** 3722828-043

**Attorney Primary Email Address:** chicago.trademarks@klgates.com      **Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Kathryn Starshak
K&L Gates LLP
P.O. Box 1135
Chicago, ILLINOIS UNITED STATES 60690-1135

**Phone:** 312-781-6013      **Fax:** 312-827-8185

**Correspondent e-mail:** kate.starshak@klgates.com chicago.trademarks @klgates.com      **Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 15, 2020 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Jun. 19, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jun. 19, 2018 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jun. 19, 2018 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jun. 19, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jun. 07, 2018 | TEAS SECTION 8 & 9 RECEIVED | |
| Jun. 10, 2017 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Jun. 11, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jun. 11, 2014 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jun. 11, 2014 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| May 27, 2014 | TEAS SECTION 8 & 15 RECEIVED | |
| Mar. 12, 2014 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Apr. 24, 2012 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jun. 10, 2008 | EXPARTE APPEAL TERMINATED | 896984 |
| Jun. 10, 2008 | REGISTERED-PRINCIPAL REGISTER | |
| Mar. 25, 2008 | PUBLISHED FOR OPPOSITION | |
| Mar. 05, 2008 | NOTICE OF PUBLICATION | |
| Feb. 16, 2008 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Jan. 25, 2008 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jan. 14, 2008 | TEAS REQUEST FOR RECONSIDERATION RECEIVED | |
| Jan. 15, 2008 | EX PARTE APPEAL-INSTITUTED | 896984 |
| Jan. 15, 2008 | JURISDICTION RESTORED TO EXAMINING ATTORNEY | 896984 |
| Jan. 15, 2008 | EXPARTE APPEAL RECEIVED AT TTAB | |
| Jul. 13, 2007 | NOTIFICATION OF FINAL REFUSAL EMAILED | |
| Jul. 13, 2007 | FINAL REFUSAL E-MAILED | |
| Jul. 13, 2007 | FINAL REFUSAL WRITTEN | |

| | |
|---|---|
| Jun. 27, 2007 | DIVISIONAL PROCESSING COMPLETE |
| Jun. 19, 2007 | DIVISIONAL REQUEST RECEIVED |
| Jun. 21, 2007 | ASSIGNED TO LIE |
| Jun. 19, 2007 | FAX RECEIVED |
| May 25, 2007 | RESPONSE TO ITU OFFICE ACTION ENTERED |
| May 24, 2007 | FAX RECEIVED |
| May 23, 2007 | ITU OFFICE ACTION ISSUED FOR DIVISIONAL REQUEST |
| May 21, 2007 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| May 21, 2007 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| May 21, 2007 | ASSIGNED TO LIE |
| Apr. 30, 2007 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Apr. 26, 2007 | LETTER OF SUSPENSION E-MAILED |
| Apr. 26, 2007 | SUSPENSION LETTER WRITTEN |
| Oct. 31, 2006 | NON-FINAL ACTION E-MAILED |
| Oct. 31, 2006 | NON-FINAL ACTION WRITTEN |
| Oct. 31, 2006 | ASSIGNED TO EXAMINER |
| Jul. 26, 2006 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP |
| Jun. 07, 2006 | NOTICE OF PSEUDO MARK MAILED |
| Jun. 06, 2006 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| Current Location: GENERIC WEB UPDATE | Date in Location: Jun. 19, 2018 |

# Assignment Abstract Of Title Information

| | |
|---|---|
| **Summary** | |
| **Total Assignments:** 3 | **Registrant:** INFORMA USA, INC. |

## Assignment 1 of 3

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST EFFECTIVE 06232006 |
| **Reel/Frame:** | 3353/0599       **Pages:** 3 |
| **Date Recorded:** | Jul. 24, 2006 |
| **Supporting Documents:** | assignment-tm-3353-0599.pdf |

| | |
|---|---|
| **Assignor** | |
| **Name:** INFORMA PLC | **Execution Date:** Jun. 23, 2006 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** UNITED KINGDOM |

| | |
|---|---|
| **Assignee** | |
| **Name:** INFORMA USA, INC. | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** MASSACHUSETTS |
| **Address:** ONE RESEARCH DRIVE WESTBOROUGH, MASSACHUSETTS 01581 | |

| | |
|---|---|
| **Correspondent** | |
| **Correspondent Name:** | INFORMA PLC |
| **Correspondent Address:** | 37-41 MORTIMER STREET MORTIMER HOUSE LONDON, W1T 3JH UNITED KINGDOM |

| |
|---|
| **Domestic Representative - Not Found** |

## Assignment 2 of 3

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST |

004712

| | | | |
|---|---|---|---|
| **Reel/Frame:** | 5232/0644 | **Pages:** | 8 |
| **Date Recorded:** | Mar. 07, 2014 | | |
| **Supporting Documents:** | assignment-tm-5232-0644.pdf | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | INFORMA USA, INC. | **Execution Date:** | Dec. 16, 2013 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | MASSACHUSETTS |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | INFORMA IP GMBH | | |
| **Legal Entity Type:** | COMPANY | **State or Country Where Organized:** | SWITZERLAND |
| **Address:** | GUBELSTRASSE 11 6300 ZUG, SWITZERLAND | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | KATHRYN STARSHAK C/O K&L GATES LLP |
| **Correspondent Address:** | P.O. BOX 1135 CHICAGO, IL 60690-1135 |

### Domestic Representative - Not Found

## Assignment 3 of 3

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST | | |
| **Reel/Frame:** | 6830/0011 | **Pages:** | 6 |
| **Date Recorded:** | Jan. 02, 2020 | | |
| **Supporting Documents:** | assignment-tm-6830-0011.pdf | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | INFOMA IP GMBH | **Execution Date:** | Jan. 01, 2020 |
| **Legal Entity Type:** | COMPANY | **State or Country Where Organized:** | SWITZERLAND |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | INFORMA GROUP LIMITED | | |
| **Legal Entity Type:** | COMPANY | **State or Country Where Organized:** | ENGLAND AND WALES |
| **Address:** | 5 HOWICK PLACE LONDON, UNITED KINGDOM SW1P1WG | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | KATHRYN STARSHAK C/O K&L GATES LLP |
| **Correspondent Address:** | P.O. BOX 1135 CHICAGO, IL 60690-1135 |

### Domestic Representative - Not Found

# Proceedings

### Summary

| | |
|---|---|
| **Number of Proceedings:** | 1 |

### Type of Proceeding: Exparte Appeal

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 78896984 | **Filing Date:** | Jan 14, 2008 |
| **Status:** | Terminated | **Status Date:** | Jun 10, 2008 |
| **Interlocutory Attorney:** | | | |

### Plaintiff(s)

**Name:** INFORMA USA, INC.

**Correspondent Address:** THOMAS F. DUNN
MORSE, BARNES-BROWN & PENDLETON, P.C.
1601 TRAPELO RD , SUITE 205
WALTHAM MA UNITED STATES , 02451-7340

**Correspondent e-mail:** Trademark@MBBP.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| INFORMA | | 78896984 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 4 | TERMINATED | Jun 10, 2008 | |
| 3 | INSTITUTED | Jan 15, 2008 | |
| 2 | APPEAL ACKNOWLEDGED; CASE REMANDED | Jan 15, 2008 | |
| 1 | APPEAL TO BOARD | Jan 14, 2008 | |

004714

**Generated on:** This page was generated by TSDR on 2024-02-15 17:10:37 EST

**Mark:** INFORMA

# INFORMA

| | | | |
|---|---|---|---|
| **US Serial Number:** | 78896972 | **Application Filing Date:** | May 31, 2006 |
| **US Registration Number:** | 3520678 | **Registration Date:** | Oct. 21, 2008 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Oct. 03, 2018

**Publication Date:** Aug. 05, 2008

# Mark Information

**Mark Literal Elements:** INFORMA

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Providing information, analysis and commentary in the fields of finance and insurance; Providing information, analysis and commentary in the fields of finance and insurance by means of the Internet; Providing on-line computer databases in the field of finance; Financial planning; Financial planning consultation and Financial research

| | | | |
|---|---|---|---|
| **International Class(es):** | 036 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jan. 01, 2000 | **Use in Commerce:** | Jan. 01, 2000 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

004715

# Current Owner(s) Information

**Owner Name:** INFORMA GROUP LIMITED

**Owner Address:** 5 HOWICK PLACE
LONDON UNITED KINGDOM SW1P1WG

**Legal Entity Type:** COMPANY

**State or Country Where Organized:** ENGLAND AND WALES

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Kathryn Starshak

**Docket Number:** 3722828-042

**Attorney Primary Email Address:** chicago.trademarks@klgates.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Kathryn Starshak
K&L Gates LLP
P.O. Box 1135
Chicago, ILLINOIS UNITED STATES 60690-1135

**Phone:** 312-781-6013

**Fax:** 312-827-8185

**Correspondent e-mail:** kate.starshak@klgates.com chicago.trademarks @klgates.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Jan. 15, 2020 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Oct. 03, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Oct. 03, 2018 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Oct. 03, 2018 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Oct. 03, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Sep. 27, 2018 | TEAS SECTION 8 & 9 RECEIVED | |
| Oct. 21, 2017 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Oct. 09, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Oct. 09, 2014 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Oct. 08, 2014 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Oct. 02, 2014 | TEAS SECTION 8 & 15 RECEIVED | |
| Mar. 12, 2014 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Apr. 24, 2012 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Oct. 21, 2008 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 05, 2008 | PUBLISHED FOR OPPOSITION | |
| Jul. 16, 2008 | NOTICE OF PUBLICATION | |
| Jun. 30, 2008 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Jun. 30, 2008 | ASSIGNED TO LIE | |
| Jun. 28, 2008 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jun. 20, 2008 | EXPARTE APPEAL TERMINATED | 896972 |
| Jun. 12, 2008 | ASSIGNED TO LIE | |
| Jun. 11, 2008 | FAX RECEIVED | |
| Feb. 11, 2008 | EX PARTE APPEAL-INSTITUTED | 896972 |
| Feb. 11, 2008 | JURISDICTION RESTORED TO EXAMINING ATTORNEY | 896972 |
| Feb. 11, 2008 | EXPARTE APPEAL RECEIVED AT TTAB | |
| Dec. 04, 2007 | NOTIFICATION OF ACTION DENYING REQ FOR RECON E-MAILED | |
| Dec. 04, 2007 | ACTION DENYING REQ FOR RECON E-MAILED | |
| Dec. 04, 2007 | ACTION CONTINUING FINAL - COMPLETED | |
| Nov. 20, 2007 | TEAS/EMAIL CORRESPONDENCE ENTERED | |

| | |
|---|---|
| Nov. 19, 2007 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Nov. 19, 2007 | TEAS REQUEST FOR RECONSIDERATION RECEIVED |
| May 18, 2007 | FINAL REFUSAL E-MAILED |
| May 18, 2007 | FINAL REFUSAL WRITTEN |
| May 01, 2007 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Apr. 30, 2007 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Apr. 30, 2007 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Oct. 31, 2006 | NON-FINAL ACTION E-MAILED |
| Oct. 31, 2006 | NON-FINAL ACTION WRITTEN |
| Oct. 31, 2006 | ASSIGNED TO EXAMINER |
| Jul. 26, 2006 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP |
| Jun. 07, 2006 | NOTICE OF PSEUDO MARK MAILED |
| Jun. 06, 2006 | NEW APPLICATION ENTERED |

## TM Staff and Location Information

| TM Staff Information - None |
|---|
| **File Location** |

| | | | |
|---|---|---|---|
| Current Location: | GENERIC WEB UPDATE | Date in Location: | Oct. 03, 2018 |

## Assignment Abstract Of Title Information

| Summary | | | |
|---|---|---|---|
| Total Assignments: | 3 | Registrant: | INFORMA USA, INC. |

### Assignment 1 of 3

| | | | |
|---|---|---|---|
| Conveyance: | ASSIGNS THE ENTIRE INTEREST EFFECTIVE 06232006 | | |
| Reel/Frame: | 3353/0599 | Pages: | 3 |
| Date Recorded: | Jul. 24, 2006 | | |
| Supporting Documents: | assignment-tm-3353-0599.pdf | | |

| Assignor | | | |
|---|---|---|---|
| Name: | INFORMA PLC | Execution Date: | Jun. 23, 2006 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | UNITED KINGDOM |

| Assignee | | | |
|---|---|---|---|
| Name: | INFORMA USA, INC. | | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | MASSACHUSETTS |
| Address: | ONE RESEARCH DRIVE WESTBOROUGH, MASSACHUSETTS 01581 | | |

| Correspondent | | | |
|---|---|---|---|
| Correspondent Name: | INFORMA PLC | | |
| Correspondent Address: | 37-41 MORTIMER STREET MORTIMER HOUSE LONDON, W1T 3JH UNITED KINGDOM | | |

| Domestic Representative - Not Found |
|---|

### Assignment 2 of 3

| | | | |
|---|---|---|---|
| Conveyance: | ASSIGNS THE ENTIRE INTEREST | | |
| Reel/Frame: | 5232/0644 | Pages: | 8 |
| Date Recorded: | Mar. 07, 2014 | | |
| Supporting Documents: | assignment-tm-5232-0644.pdf | | |

| Assignor | | | |
|---|---|---|---|
| Name: | INFORMA USA, INC. | Execution Date: | Dec. 16, 2013 |

| | | | |
|---|---|---|---|
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | MASSACHUSETTS |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | INFORMA IP GMBH | | |
| **Legal Entity Type:** | COMPANY | **State or Country Where Organized:** | SWITZERLAND |
| **Address:** | GUBELSTRASSE 11<br>6300 ZUG, SWITZERLAND | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | KATHRYN STARSHAK C/O K&L GATES LLP |
| **Correspondent Address:** | P.O. BOX 1135<br>CHICAGO, IL 60690-1135 |

### Domestic Representative - Not Found

### Assignment 3 of 3

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST | | |
| **Reel/Frame:** | 6830/0011 | **Pages:** | 6 |
| **Date Recorded:** | Jan. 02, 2020 | | |
| **Supporting Documents:** | assignment-tm-6830-0011.pdf | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | INFOMA IP GMBH | **Execution Date:** | Jan. 01, 2020 |
| **Legal Entity Type:** | COMPANY | **State or Country Where Organized:** | SWITZERLAND |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | INFORMA GROUP LIMITED | | |
| **Legal Entity Type:** | COMPANY | **State or Country Where Organized:** | ENGLAND AND WALES |
| **Address:** | 5 HOWICK PLACE<br>LONDON, UNITED KINGDOM SW1P1WG | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | KATHRYN STARSHAK C/O K&L GATES LLP |
| **Correspondent Address:** | P.O. BOX 1135<br>CHICAGO, IL 60690-1135 |

### Domestic Representative - Not Found

# Proceedings

### Summary

| | |
|---|---|
| **Number of Proceedings:** | 1 |

### Type of Proceeding: Exparte Appeal

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 78896972 | **Filing Date:** | Nov 19, 2007 |
| **Status:** | Terminated | **Status Date:** | Jun 20, 2008 |
| **Interlocutory Attorney:** | | | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Informa USA, Inc. |
| **Correspondent Address:** | Thomas F. Dunn<br>Morse, Barnes-Brown & Pendleton, PC<br>1601 Trapelo Road, Suite 205<br>Waltham MA UNITED STATES , 02451-7340 |
| **Correspondent e-mail:** | Trademark@MBBP.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| INFORMA | | 78896972 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 11 | TERMINATED | Jun 20, 2008 | |
| 10 | BD'S DECISION: DISMISSED AND REMANDED | Jun 20, 2008 | |
| 9 | APPLICANT`S COMMUNICATION | Jun 18, 2008 | |
| 8 | APPLICANT`S COMMUNICATION | Jun 11, 2008 | |
| 7 | SUSPENDED | Apr 24, 2008 | |
| 6 | APPLICANT'S MOTION TO SUSPEND | Apr 17, 2008 | |
| 5 | PROCEEDINGS RESUMED | Mar 13, 2008 | |
| 4 | RECONSIDERATION DENIED | Dec 04, 2007 | |
| 3 | INSTITUTED | Feb 11, 2008 | |
| 2 | APPEAL ACKNOWLEDGED; CASE REMANDED | Feb 11, 2008 | |
| 1 | APPEAL TO BOARD | Nov 19, 2007 | |

004719

**Generated on:** This page was generated by TSDR on 2024-02-15 17:13:35 EST

**Mark:** SUPERFORM

# SUPERFORM

| | |
|---|---|
| **US Serial Number:** 77275693 | **Application Filing Date:** Sep. 10, 2007 |
| **US Registration Number:** 3439812 | **Registration Date:** Jun. 03, 2008 |
| **Register:** Principal | |
| **Mark Type:** Trademark | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jun. 15, 2018

**Publication Date:** Mar. 18, 2008

## Mark Information

**Mark Literal Elements:** SUPERFORM

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Related Properties Information

**Claimed Ownership of US Registrations:** 2603637

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Computer software providing electronic forms for use in the fields of law, public administration, business, accounting, tax, health, environmental, financing, real estate, human resources, labor, employee benefits, payroll, communications, safety, estates and import/export

**International Class(es):** 009 - Primary Class

**U.S Class(es):** 021, 023, 026, 036, 038

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Oct. 1993

**Use in Commerce:** Oct. 1993

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |

004720

| | | | |
|---|---|---|---|
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | BLOOMBERG INDUSTRY GROUP, INC. |
| **Owner Address:** | 1801 S. BELL STREET<br>ARLINGTON, VIRGINIA UNITED STATES 22202 |
| **Legal Entity Type:** | CORPORATION |

**State or Country Where Organized:** DELAWARE

# Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Aimee Nassau Gardiner | **Docket Number:** | SUPERFORM |
| **Attorney Primary Email Address:** | Trademarks@bloomberg.net | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Aimee Nassau Gardiner<br>Bloomberg L.P.<br>731 Lexington Avenue<br>Legal Department<br>New York, NEW YORK UNITED STATES 10022 |
| **Phone:** | 212-318-2000 |
| **Fax:** | 917-522-2727 |
| **Correspondent e-mail:** | mbasora1@bloomberg.net Trademarks@bloomberg.net |
| **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 21, 2022 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Jul. 06, 2022 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Jun. 15, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jun. 15, 2018 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jun. 15, 2018 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| May 15, 2018 | TEAS RESPONSE TO OFFICE ACTION-POST REG RECEIVED | |
| May 09, 2018 | POST REGISTRATION ACTION MAILED - SEC. 8 & 9 | |
| Apr. 28, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Apr. 19, 2018 | TEAS SECTION 8 & 9 RECEIVED | |
| Apr. 19, 2018 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jun. 03, 2017 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| May 22, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| May 22, 2014 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| May 02, 2014 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| May 22, 2014 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| May 02, 2014 | TEAS SECTION 8 & 15 RECEIVED | |
| Jan. 20, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jan. 20, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 08, 2010 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jun. 03, 2008 | REGISTERED-PRINCIPAL REGISTER | |
| Mar. 18, 2008 | PUBLISHED FOR OPPOSITION | |
| Feb. 27, 2008 | NOTICE OF PUBLICATION | |
| Dec. 28, 2007 | WITHDRAWN FROM PUB - OG REVIEW QUERY | |
| Dec. 19, 2007 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |

| | |
|---|---|
| Dec. 14, 2007 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Dec. 13, 2007 | ASSIGNED TO EXAMINER |
| Oct. 19, 2007 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Oct. 19, 2007 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Oct. 19, 2007 | ASSIGNED TO LIE |
| Sep. 14, 2007 | TEAS VOLUNTARY AMENDMENT RECEIVED |
| Sep. 14, 2007 | NOTICE OF PSEUDO MARK MAILED |
| Sep. 13, 2007 | NEW APPLICATION ENTERED |

## TM Staff and Location Information

| TM Staff Information - None | |
|---|---|
| **File Location** | |
| Current Location: GENERIC WEB UPDATE | Date in Location: Jun. 15, 2018 |

## Assignment Abstract Of Title Information

| Summary | |
|---|---|
| Total Assignments: 2 | Registrant: STF Services Corporation |

### Assignment 1 of 2

| | | | |
|---|---|---|---|
| Conveyance: | MERGER EFFECTIVE 5/23/2022 12:00:00 AM | | |
| Reel/Frame: | 7748/0903 | Pages: | 6 |
| Date Recorded: | Jun. 10, 2022 | | |
| Supporting Documents: | assignment-tm-7748-0903.pdf | | |

| Assignor | |
|---|---|
| Name: S.T.F. SERVICES CORPORATION | Execution Date: May 12, 2022 |
| Legal Entity Type: CORPORATION | State or Country Where Organized: NEW YORK |

| Assignee | |
|---|---|
| Name: THE BUREAU OF NATIONAL AFFAIRS, INC. | |
| Legal Entity Type: CORPORATION | State or Country Where Organized: DELAWARE |
| Address: 1801 S. BELL STREET ARLINGTON, VIRGINIA 22202 | |

| Correspondent | |
|---|---|
| Correspondent Name: BLOOMBERG L.P./ AIMEE NASSAU GARDINER | |
| Correspondent Address: 731 LEXINGTON AVENUE NEW YORK, NY 10022 | |

| Domestic Representative - Not Found |
|---|

### Assignment 2 of 2

| | | | |
|---|---|---|---|
| Conveyance: | CHANGE OF NAME | | |
| Reel/Frame: | 7883/0502 | Pages: | 5 |
| Date Recorded: | Nov. 02, 2022 | | |
| Supporting Documents: | assignment-tm-7883-0502.pdf | | |

| Assignor | |
|---|---|
| Name: THE BUREAU OF NATIONAL AFFAIRS, INC. | Execution Date: Sep. 30, 2022 |
| Legal Entity Type: CORPORATION | State or Country Where Organized: DELAWARE |

| Assignee | |
|---|---|
| Name: BLOOMBERG INDUSTRY GROUP, INC. | |
| Legal Entity Type: CORPORATION | State or Country Where Organized: DELAWARE |

004722

| **Address:** | 1801 S. BELL STREET<br>ARLINGTON, VIRGINIA 22202 |

| | **Correspondent** |

| **Correspondent Name:** | AIMEE NASSAU GARDINER - BLOOMBERG L.P. |
| **Correspondent Address:** | 731 LEXINGTON AVENUE<br>NEW YORK, NY 10022 |

**Domestic Representative - Not Found**

**Generated on:** This page was generated by TSDR on 2024-02-15 17:12:57 EST

**Mark:** FORMS FACTORY



| | |
|---|---|
| **US Serial Number:** 76470133 | **Application Filing Date:** Nov. 14, 2002 |
| **US Registration Number:** 2920340 | **Registration Date:** Jan. 25, 2005 |
| **Register:** Principal | |
| **Mark Type:** Service Mark | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Feb. 06, 2015

**Publication Date:** Nov. 02, 2004

# Mark Information

**Mark Literal Elements:** FORMS FACTORY

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

**Disclaimer:** FORMS

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Providing an on-line computer database in the field of life insurance policy information

**International Class(es):** 036 - Primary Class  **U.S Class(es):** 100, 101, 102

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Nov. 08, 2001  **Use in Commerce:** Nov. 08, 2001

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | SAMMONS FINANCIAL GROUP, INC. |
| **Owner Address:** | 8300 Mills Civic Parkway<br>West Des Moines, IOWA UNITED STATES 50266 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

# Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Christine Lebron-Dykeman | **Docket Number:** | T59721US00 |
| **Attorney Primary Email Address:** | patatty@ipmvs.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Christine Lebron-Dykeman<br>McKee, Voorhees & Sease, P.L.C.<br>801 Grand Ave., Ste. 3200<br>Des Moines, IOWA UNITED STATES 50309-2721 |
| **Phone:** 515-288-3667 | **Fax:** 515-288-1338 |
| **Correspondent e-mail:** patatty@ipmvs.com | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 25, 2024 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Sep. 21, 2021 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Sep. 21, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Sep. 21, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Sep. 21, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 21, 2021 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Apr. 01, 2021 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Apr. 01, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 01, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Apr. 01, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 01, 2021 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Feb. 16, 2016 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jan. 13, 2016 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jan. 13, 2016 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 06, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Feb. 06, 2015 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Feb. 06, 2015 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Feb. 06, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jan. 23, 2015 | TEAS SECTION 8 & 9 RECEIVED | |
| Jan. 23, 2013 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Feb. 27, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 27, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Mar. 12, 2010 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Mar. 12, 2010 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Feb. 25, 2010 | TEAS SECTION 8 & 15 RECEIVED | |
| Nov. 16, 2007 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jan. 25, 2005 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 02, 2004 | PUBLISHED FOR OPPOSITION | |
| Oct. 13, 2004 | NOTICE OF PUBLICATION | |

| | |
|---|---|
| Sep. 01, 2004 | CASE FILE IN TICRS |
| Aug. 25, 2004 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Aug. 20, 2004 | ASSIGNED TO LIE |
| Aug. 16, 2004 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Apr. 06, 2004 | FINAL REFUSAL MAILED |
| Mar. 29, 2004 | PETITION TO REVIVE-GRANTED |
| Nov. 04, 2003 | PETITION TO REVIVE-RECEIVED |
| Dec. 10, 2003 | ABANDONMENT - FAILURE TO RESPOND OR LATE RESPONSE |
| Nov. 04, 2003 | PAPER RECEIVED |
| Apr. 24, 2003 | NON-FINAL ACTION MAILED |
| Apr. 09, 2003 | ASSIGNED TO EXAMINER |

# TM Staff and Location Information

| TM Staff Information - None | |
|---|---|
| **File Location** | |
| Current Location: GENERIC WEB UPDATE | Date in Location: Feb. 06, 2015 |

# Assignment Abstract Of Title Information

| Summary | |
|---|---|
| Total Assignments: 2 | Registrant: North American Company for Life and Health Insurance |

## Assignment 1 of 2

| | |
|---|---|
| Conveyance: | REDOMESTICATION OF CORPORATION |
| Reel/Frame: | 3657/0336 |
| Date Recorded: | Nov. 08, 2007 |
| Supporting Documents: | assignment-tm-3657-0336.pdf |

Pages: 9

### Assignor

| | |
|---|---|
| Name: | NORTH AMERICAN COMPANY FOR LIFE AND HEALTH INSURANCE |
| Legal Entity Type: | CORPORATION |

Execution Date: Jun. 30, 2007

State or Country Where Organized: ILLINOIS

### Assignee

| | |
|---|---|
| Name: | NORTH AMERICAN COMPANY FOR LIFE AND HEALTH INSURANCE |
| Legal Entity Type: | CORPORATION |
| Address: | 525 WEST VAN BUREN CHICAGO, ILLINOIS 60607 |

State or Country Where Organized: IOWA

### Correspondent

| | |
|---|---|
| Correspondent Name: | MARSHALL, GERSTEIN & BORUN LLP |
| Correspondent Address: | 233 S. WACKER DRIVE 6300 SEARS TOWER CHICAGO, IL 60606-6357 |

### Domestic Representative - Not Found

## Assignment 2 of 2

| | |
|---|---|
| Conveyance: | ASSIGNS THE ENTIRE INTEREST |
| Reel/Frame: | 4944/0938 |
| Date Recorded: | Jan. 17, 2013 |
| Supporting Documents: | assignment-tm-4944-0938.pdf |

Pages: 8

### Assignor

| | |
|---|---|
| Name: | NORTH AMERICAN COMPANY FOR LIFE AND HEATH INSURANCE |

Execution Date: Dec. 01, 2012

| | |
|---|---|
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** IOWA |

**Assignee**

**Name:** SAMMONS FINANCIAL GROUP, INC.

| | |
|---|---|
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |

**Address:** 4350 WESTOWN PARKWAY
WEST DES MOINES, IOWA 50266

**Correspondent**

**Correspondent Name:** SEAN D. GARRISON

**Correspondent Address:** LEWIS AND ROCA LLP
40 NORTH CENTRAL AVENUE, SUITE 1900
PHOENIX, AZ 85004

**Domestic Representative - Not Found**

EXHIBIT VV

**For assistance with TSDR**, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS    DOCUMENTS                                    Back to Search          Print

Generated on: This page was generated by TSDR on 2023-07-26 10:52:37 EDT

Mark: PERFORMASHAPE

## PerformaShape

| | | | |
|---|---|---|---|
| **US Serial Number:** | 97583359 | **Application Filing Date:** | Sep. 08, 2022 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/APPLICATION/Under Examination

The trademark application has been accepted by the Office (minimum filing requirements) and that this application has be examiner.

| | |
|---|---|
| **Status:** | Review prior to publication completed. |
| **Status Date:** | Jul. 05, 2023 |
| **Publication Date:** | Aug. 08, 2023 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | PERFORMASHAPE |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Translation:** | The wording "PerformaShape" has no meaning in a foreign language. |

## Foreign Information

| | | | |
|---|---|---|---|
| **Priority Claimed:** | Yes | | |
| **Foreign Application Number:** | 111058541 | **Foreign Application Filing Date:** | Aug. 12, 2022 |
| **Foreign Registration Number:** | 02297467 | **Foreign Registration Date:** | Jun. 01, 2023 |
| **Foreign Application/Registration Country:** | TAIWAN | **Foreign Expiration Date:** | May 31, 2033 |
| **Priority Claimed:** | Yes | | |
| **Foreign Application** | 111058542 | **Foreign Application Filing** | Aug. 12, 2022 |

EXHIBIT VV

| | | | |
|---|---|---|---|
| **Number:** | | **Date:** | |
| **Foreign Registration Number:** | 02299282 | **Foreign Registration Date:** | Jun. 01, 2023 |
| **Foreign Application/Registration Country:** | TAIWAN | **Foreign Expiration Date:** | May 31, 2033 |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Blank flash memory cards; Blank magnetic data carriers; Blank optical data carriers; Computer chips; Comp memory devices; Computer terminals; Computer workstations comprising central processing units; Comput apparatus; Downloadable computer programs for data processing tasks; Electronic card readers; Integrated computers; Internet servers; Recorded computer-aided design (CAD) software for data processing tasks; R for data processing tasks; Recorded computer programs for data processing tasks; Semiconductors; Solid s |

| | | | |
|---|---|---|---|
| **International Class(es):** | 009 - Primary Class | **U.S Class(es):** | 021, 023, 026, 036, 03 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 44(e) | | |

| | |
|---|---|
| **For:** | Cloud computing featuring software for use in data processing tasks; Computer programming and software analysis; Consulting services in the field of design of computer software systems for others; Design of integ and creation of computer programmes for data processing; Electronic data storage; Information technology Maintenance of computer software; Providing information relating to computer technology and programming and development of new products for others; Software as a service (SAAS) services featuring software for c |

| | | | |
|---|---|---|---|
| **International Class(es):** | 042 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 44(e) | | |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | Yes | **Currently 44E:** | Yes |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Silicon Motion, Inc. |
| **Owner Address:** | 8F-1, No.36, Taiyuan St., Jhubei City, Hsinchu County TAIWAN 302 |

EXHIBIT VV

| | |
|---|---|
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** TAIWAN |

## Attorney/Correspondence Information

**Attorney of Record**

| | |
|---|---|
| **Attorney Name:** Nazly Aileen Bayramoglu | |
| **Attorney Primary Email Address:** tm@bayramoglu-legal.com | **Attorney Email Authorized:** Yes |

**Correspondent**

**Correspondent Name/Address:** Nazly Aileen Bayramoglu
BAYRAMOGLU LAW OFFICES LLC
1540 WEST WARM SPRINGS ROAD SUITE 100
HENDERSON, NEVADA UNITED STATES 89014

**Phone:** 702-462-5973

| | |
|---|---|
| **Correspondent e-mail:** tm@bayramoglu-legal.com nazly@bayramoglu-legal.com alex@bayramoglu-legal.com deniz@bayramoglu-legal.com milica@bayramoglu-legal.com | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 19, 2023 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jul. 03, 2023 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jun. 05, 2023 | TEAS/EMAIL CORRESPONDENCE ENTERED | 96463 |
| Jun. 05, 2023 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 96463 |
| Jun. 02, 2023 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Mar. 03, 2023 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Mar. 03, 2023 | NON-FINAL ACTION E-MAILED | |
| Mar. 03, 2023 | NON-FINAL ACTION WRITTEN | 76508 |
| Mar. 02, 2023 | DATA MODIFICATION COMPLETED | 96463 |
| Mar. 02, 2023 | ASSIGNED TO LIE | 96463 |
| Feb. 23, 2023 | ASSIGNED TO EXAMINER | 76508 |
| Sep. 26, 2022 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Sep. 12, 2022 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information**

| | |
|---|---|
| **TM Attorney:** MACIOL, GENE V J | **Law Office Assigned:** LAW OFFICE 103 |

**File Location**

| | |
|---|---|
| **Current Location:** PUBLICATION AND ISSUE SECTION | **Date in Location:** Jul. 05, 2023 |

EXHIBIT VV

**Assignment Abstract Of Title Information - None recorded**

**Proceedings - None recorded**

000128

Captured at: 2024/06/24 03:37 PM    URL: https://www.coursera.org/articles/what-is-hr

For Individuals    For Businesses    For Universities    For Governments

coursera    Explore ⌄    What do you want to learn?    🔍            Online Degrees    Find your New Career    Log in    Join for Free

🏠 › Business › Leadership and Management › What Is Human Resources (HR)? Description, Duties, and Jobs

# What Is Human Resources (HR)? Description, Duties, and Jobs

Written by Coursera Staff • Updated on Apr 3, 2024                    ⬈ Share

What HR does is take care of employees. Find out how HR supports employees and the types of tasks HR professionals handle.



A human resources (HR) department performs human resource management functions, such as finding, hiring, training, and supporting new employees. As a result, HR departments are responsible for such important tasks as reviewing resumes, keeping track of employee information, and ensuring a company complies with labor laws and employment standards.

In this article, you'll learn more about what human resources is, what HR departments actually do, and some of the jobs that define the field. At the end, you'll discover cost-effective, flexible solutions to help you gain the job-relevant skills you'll need to excel in the profession.

If you're ready to explore this career field, consider enrolling in the free course, Manager's Toolkit: A Practical Guide to Managing People at Work from the University of London.

## Human resources meaning

Within a company, human resources (HR) is responsible for screening, recruiting, and training employees, as well as implementing employee processes. In effect, HR departments are specifically responsible for managing a company's entire employee experience, from when an individual applies to a position to when they begin working at the organization, and, finally, when they leave it.

In some companies, HR also administers compensation benefits. HR departments exist to add value to an organization by providing objective guidance to managers and employees on people-related matters. This work is done through a combination of day-to-day support for employees, project work, and long-term strategic planning. A well-managed HR department finds the right people for the job and does what it takes to keep them content and productive.

## HR responsibilities

HR's primary activities include recruitment, administration, compensation and benefits, training and development, and employee relations and performance management. However, they often do much more. The following includes some of the different responsibilities of an HR department.

### Recruitment

Recruitment includes all aspects of hiring, from sourcing candidates to onboarding. You may work with hiring managers to determine the needs of a particular role and then find candidates that meet those requirements. You will typically use job boards, career websites, social media, employee referrals, and more to find potential candidates. You may interview HR candidates or alongside department managers to assess whether the applicants are a good fit for the position.

After choosing a candidate, you'll work with them through the onboarding process. This includes collecting payroll and benefits administration paperwork, such as W-4s, I-9s, direct deposit forms, and any other documents your company needs. In addition, you may prepare new hire materials, such as orientation packets or company handbooks outlining company policies.

For ideas on how to conduct interviews as part of the recruitment process, as well as understand interviews from a candidate's perspective, watch this video:





Reflect on the nature of interviews to improve your recruiting methods.



**The Manager's Toolkit: A Practical Guide to Managing People at Work**
University of London
⭐⭐⭐⭐⭐ 4.7 (3,773 ratings) | 170K Students Enrolled

Enroll for Free

## Administration

Perhaps the most known role of HR is keeping track of documents, including employee records related to attendance, vacations, medical leave, and other employee data. This helps demonstrate that the company complies with labor regulations about working hours and conditions. It also helps ensure that employees receive the correct salary and benefits based on their employment status, hours worked, and pay rates.

## Compensation and benefits

Compensation and benefits work involves ensuring your company takes care of your employees by offering competitive salaries and a satisfactory benefits package. Your job as an HR professional may include ensuring employees receive the correct salary and access the benefits they want. You may process payroll or work with an accounting department or third-party company that distributes paychecks.

If you have a management position with human resources, you may analyze the benefits offered by competing companies in your geographical area and industry. Your work can help managers make compensation decisions for current and future employees. When you make changes, you may administer new company policies on benefits, such as health insurance or retirement plans.

## Training and development

Training and development ensure that employees are updated on their skills and improve their job performance. Whether you develop the training in-house or contract with another group, it's essential to establish an inventory of what training and development opportunities are available within your company. This also can include outside sources that can provide the information and skills employees need.

When developing a training program, you'll consider mandatory and voluntary opportunities. The law may require some training, such as sexual harassment education. Other training may be geared toward individual career goals or the company's needs. Your ultimate goal is to ensure that all employees have access to the tools they need to succeed and become more valuable to the company.

## Employee relations and performance management

Employee relations include everything a company does to create a positive working environment and facilitate positive employee relationships. This can consist of participating in conversations about employee policies like compensation, working conditions, and dispute resolution.

In HR roles, you must be a company culture ambassador. You may work with management to develop an organizational structure and culture that supports the company's strategic goals. You'll also act as a liaison between employees and managers to ensure that appropriate communications exist between all parties.

**Watch this video on the importance of performance management.**



Get a clear understanding of what performance management, how it works and why it is such an important tool when it comes to managing people in the workplace.



**The Manager's Toolkit: A Practical Guide to Managing People at Work**
University of London
⭐⭐⭐⭐⭐ 4.7 (3,773 ratings) | 170K Students Enrolled

Enroll for Free

## How does HR support employees?

As human resources professional, you support employees by providing continuing education

004827

employee satisfaction and morale. The way HR supports employees may vary from one company to another. Here are some ways your HR department can provide support to employees.

### Provide a career path within the organization

As a human resources professional, you support employees by offering a career path within the company. Your department should offer clearly defined avenues for advancement, promotions, and transfers to other departments or divisions. This helps to ensure that employees stay with the company rather than seeking outside opportunities when they're ready for new challenges.

### Offer continuing education opportunities

HR may oversee continuing education programs that benefit both the employer and employee. This may be professional development, tuition reimbursement for courses, or certifications. Giving employees opportunities to enhance their skill sets and industry knowledge can boost morale and incentivize workers to continue working for the company. Education assistance programs often work well as recruitment and retention tools.

### Train and support managers

You may work with department heads and managers as a human resource professional to improve their knowledge and skills. By training leaders in the company, you'll help employees throughout the organization. Your training may focus on staff motivation, effective feedback, disciplinary issues, diversity, technical skills, and compliance with the law.

### Support health and wellness

Your HR department will likely support employees by managing health plans, employee assistance programs, retirement planning, and disability benefits. These programs can help employees resolve conflicts and manage stress outside of the workplace that could otherwise interfere with their work. In some companies, these program benefits extend to the immediate family.

You also may assist managers with creating employee wellness programs that include fitness challenges, healthy eating guidelines, and stress reduction practices. Healthy employees tend to use fewer sick days, which affects the company's productivity. Some employers offer these on-site, while others collaborate with outside vendors to provide services.

> To delve deeper into HR skills and career growth, consider enrolling in the Human Resource Management and Leadership Specialization. This program covers leadership theories, motivating teams to innovate, enabling organizations to meet objectives, and more.

## HR jobs

Types of jobs in human resources range from administrative support roles and HR generalist positions to management and specialist jobs like benefits coordinator and labor relations specialist. Here are some typical jobs you can find in HR:

- **Benefits administrator:** Assist new employees as they select benefits and current employees when they update their selection

- **Employee relations manager:** Help leaders build relationships with employees, address employee concerns, and resolve disputes between employees and company leadership

- **Human resources assistant:** Support HR management with administrative tasks like recording information, processing documents, and communicating with applicants

- **Human resources director:** Supervise the HR department, oversee orientation and training programs, and monitor compliance with labor laws

- **Human resources generalist:** Manage or oversee HR operations in small companies, including hiring and onboarding new employees, overseeing compensation and benefits, and maintaining compliance

- **Human resources information system (HRIS) analyst:** Manage and monitor technology used in the HR department

- **Labor relations specialist:** Assist with the collective bargaining process, review data related to employee contracts, and oversee the grievance process

- **Recruiter:** Find qualified candidates to fill open positions

- **Training and development specialist:** Develop and conduct training programs for employees

The size of your company can dictate how many people will be involved in each HR specialism. In large companies, entire teams may focus on one aspect of human resources, with each team member having specific skills and knowledge in their field. If you work in a smaller company, you'll find more general roles, and HR professionals will do a little bit of everything.

**Read more:** HR Entry-Level Job Guide: Jobs, Salaries, and Strategies to Get Hired

coursera PLUS
**Build job-ready skills with a Coursera Plus**

✓ Get access to 7,000+ learning programs from world-class universities and companies, including Google, Yale, Salesforce, and more

✓ Try different courses and find your best fit at no

004828



Start 7-day free trial ✓ Earn certificates for learning programs you complete
✓ A subscription price of $59/month, cancel anytime

## What skills do you need to work in human resources?

To work in human resources, you need a combination of workplace and technical skills, such as communication and talent management systems. The specific skills you may need vary depending on the job you want, but the following list gives you an idea of the types of skills valued in HR jobs.

- **Active listening:** You will likely find it helpful to practice active listening skills, as it can help you pay attention to important details and shows employees that you value their time and perspective.

- **Analysis:** HR professionals often use data to evaluate recruiting methods and employee performance. Being able to interpret this data can be helpful.

- **Administrative:** Good organization, data entry and analysis skills, and capacity to juggle multiple tasks simultaneously can be helpful in HR jobs.

- **Communication:** In an HR role, you spend a considerable amount of time talking to people in interviews, training sessions, and conversations. You also will likely write many emails, handbooks, and other documents.

- **Training:** You may need to develop and deliver training sessions for adults, including new and existing employees.

- **Technical skills:** The specific technical skills you need depend on the company you work for, but being able to use a computer and operate word processing documents, spreadsheets, and databases tend to be helpful in most companies.

**Read more:** Hard Skills vs. Soft Skills: What's the Difference?

## Work toward your HR goals with Coursera

Human resources is an important part of any business, serving as the point-of-contact for potential new hires and as an advocate for current employees. If you're interested in a career in HR, consider taking a specialization through Coursera to gain job-relevant skills today. In the University of Minnesota's Human Resource Management: HR for People Managers Specialization, you'll learn how to become a better manager of people by developing strategies and skills for hiring, managing performance, and rewarding employees. Macquarie University's Leading: Human Resource Management and Leadership Specialization, meanwhile, will equip you with the skills to lead and navigate the ever-changing global environment in which we now work.



Specialization
**Human Resource Management: HR for People Managers**
Become a better manager of people. Develop strategies for hiring, managing performance, and rewarding employees.
⭐ 4.8 (11,767 ratings) · 190,279 already enrolled · Beginner level
Learn More

Average time: 2 month(s)
Learn at your own pace
Skills you'll build:
Onboarding, Human Resources (HR), Performance Management, interviewing, managing people, Resource Management, HR Strateg...

Specialization
**Leading: Human Resource Management and Leadership**
Get ready for the Future of Work. Leading people and organisations to adapt, compete and succeed in a complex, global environment.
⭐ 4.9 (2,199 ratings) · 46,125 already enrolled · Intermediate level
Learn More

Average time: 3 month(s)
Learn at your own pace
Skills you'll build:
Strategic Thinking, Human Resources (HR), Visionary leadership, Organizational design, Value Chain, Organizational...



**Keep reading**

What Is Human Resources? (Jobs, Areas, Skills, and More)
November 29, 2023

What Is Human Resources and HR Management?
November 29, 2023

What Is a Human Resources Manager? | Your 2024 Guide
⏱ 4 min read · December 12, 2023

What Is An HRIS? Get Familiar with Human Resource Systems
⏱ 6 min read · January 4, 2024

What Can I Expect from a Human Resources Degree?
November 29, 2023

What Is Bookkeeping? Duties, Pay, and How to Become a Bookkeeper
April 3, 2024

Updated on Apr 3, 2024

Share

Written by:
**Coursera Staff**
Editorial Team
Coursera's editorial team is comprised of highly experienced professional editors, writers, and fact...

This content has been made available for informational purposes only. Learners are advised to conduct additional research to ensure that courses and other credentials pursued meet their personal, professional, and financial goals.



DLAI AI For Everyone Course
DLAI Deep Learning Specialization
DLAI GenAI with LLMs Course
Google AI Essentials
Google Cloud Introduction to Generative AI Course
IBM AI Product Manager Professional Certificate
Stanford Machine Learning Specialization
Vanderbilt Prompt Engineering for ChatGPT Course
All Artificial Intelligence Courses

Google Cybersecurity Professional Certificate
Google Data Analytics Professional Certificate
Google Digital Marketing Professional Certificate
Google Project Management Professional Certificate
Google UX Design Professional Certificate
IBM Data Science Professional Certificate
Microsoft Power BI Data Analyst Professional Certificate
All Career Certificates

Cybersecurity
Data Analytics
Data Science
Digital Marketing
Generative AI
Project Management
Python
All Courses

How to Become a Data Analyst
How to Get a PMP Certification
Popular Cybersecurity Certifications
Popular Data Analytics Certifications
Popular IT Certifications
Popular Machine Learning Certifications
Popular SQL Certifications
Career Insights & Advice Hub

## Coursera
About
What We Offer
Leadership
Careers
Catalog
Coursera Plus
Professional Certificates
MasterTrack® Certificates
Degrees
For Enterprise
For Government
For Campus
Become a Partner
Social Impact
Free Courses
ECTS Credit Recommendations

## Community
Learners
Partners
Beta Testers
Blog
The Coursera Podcast
Tech Blog
Teaching Center

## More
Press
Investors
Terms
Privacy
Help
Accessibility
Contact
Articles
Directory
Affiliates
Modern Slavery Statement
Do Not Sell/Share







© 2024 Coursera Inc. All rights reserved.

EXHIBIT XX



Sciforma    Why Sciforma    Solutions    Clients    Resources    Company    ROI Calculator    Request a Demo    EN

Home  >  Sciforma E-Learning

# Sciforma eLearning and Training Services

Unlock a new world of user efficiency

**Download the brochure →**

## Accelerate PPM adoption and time to value

Stagnation is the enemy of progress, especially in the face of changing innovations and trends across industries. If you want your company to be a high performer, you need project managers, leaders, and teams who can quickly learn and apply new technical skills as technology advances.

To help facilitate and enable continuous learning and skill-building, as well as mindset shifts required for effective user adoption of a new PPM software, Sciforma offers four types of learning opportunities for our clients:

- eLearning
- Learning library
- Personalized training
- Public classroom training

## How Do Sciforma's Learning and Training Programs Work?

Regardless of which offering your organization chooses, rest assured that our extensive engagement and training opportunities will benefit all types of users, including:

- system admins and super users
- team leads
- technical API leads
- project, program, and portfolio managers
- resource managers
- team members

### ✅ eLearning

Our eLearning program, Sciforma University, hosts a variety of online content, including hands-on walkthroughs, platform and functionality simulations, annotated screenshots, textual explanations, step-by-step guides, and more—all available wherever, whenever, and at each user's desired pace. Content is highly interactive and persona/role-based to ensure the highest levels of engagement.

### ✅ Learning Library

Also housed within Sciforma University, we manage a robust Learning Library of videos, how-to's, master classes, webinars, and other training materials, available via an annual subscription.

### ✅ Bespoke training

If your organization would prefer more personalized training—whether as an alternative or supplement to eLearning—we also offer bespoke training, either face-to-face or virtual. Similar to eLearning, these trainings can be used to introduce new users to your organization's particular tool environment or deepen the knowledge of existing users in key areas of functionality.

### ✅ Public classroom training

For a more cost-effective alternative to personalized training, we also offer in-person and virtual public classroom training, open to all customers on a per-seat basis and predefined schedule. In contrast with our other offerings, these public classroom training courses provide an invaluable opportunity to learn from and alongside PPM professionals from other organizations employing Sciforma's PPM solution. As a result, you can engage with real-time, diverse use cases and questions you may not have otherwise considered.

For further information on contents, pricing, and more, for any of the above resource options please reach out to your Sciforma Account Manager or email training@sciforma.com.

EXHIBIT XX

# Likely Drivers for Utilizing Learning and Training Courses



You are looking to transition project teams to a new technology and want to mitigate resistance and enhance proficiency.



Your team is looking to upgrade to a newer version of your PPM solution or integrate new features, and you want users to remain up to date to fully leverage these enhancements.



Your organization or project team is experiencing employee turnover and is experiencing difficulties in training new staff on the PPM tool.

# Benefits of Ongoing Learning and Training



Boost user proficiency by reducing the technological learning curve.



Reduce cost overruns by accelerating productivity and eliminating time spent creating internal training documentation.



Optimize resource utilization and streamline processes, thanks to a more comprehensive understanding of product capabilities.

Improve communication, collaboration, and consistency via peer-to-peer learning and knowledge sharing.



Enhance employee engagement and career development by providing flexible, relevant training for skills they need to succeed.



Flexibility and convenience of connecting anytime, anywhere, allowing any style and size of workforce to decide where, when, and at what pace they learn.

**For more information, or to suggest new eLearning or training offerings, please contact your Sciforma representative or email: training@sciforma.com.**



Discover Sciforma Today

Schedule your demo and discover how our award-winning PPM software can answer your specific needs.

Find a Webinar          Request a Demo

**Sciforma**

Learn More About Us
Our Success Stories
Contact Us
Press Releases
Career Opportunities
Our Awards

**Critical Capabilities**

Idea & Demand Management
Project Portfolio Management
Resource & Capacity Management
Work & Collaboration
Time Management
Project Planning

**Client Industries**

Pharma & Biotechnologies
Manufacturing
Hospitals & Healthcare
Banks & Insurance
Chemicals
Software
Telecommunications
Services
Transportation
Aeronautics
Food & Beverages

Follow Us

**Resources**

Blog
eBooks & Brochures

**Training**

Learning Tools

EXHIBIT XX

Recorded Webinars



**Top Trending Blog Posts**

What are the functions of a Project Management Office?

10 KPIs to Measure Project Return on Investment (ROI)

See More →

What Are the Main Problems in Project Portfolio Management?

Why a Project Management Office is So Important for an Organization?

EN ⌃    Agence Web Fidesio

We are using cookies to give you the best experience on our website.
You can find out more about which cookies we are using or switch them off in *settings*.

Accept

004824

Captured at: 2024/04/25 04:35 PM   URL: https://www.digiforma.com/en/about/



# About Digiforma

Our mission: to make the best online training tools available to everyone

**More than 4,500 training providers already use Digiforma**

Since 2009, A World For Us, the makers of Digiforma, has had the same goal: to simplify the professional development process by offering effective tools to training providers. Digiforma lightens the administrative load of training organisations and instructors, leaving them free to focus on what's most important: sharing their knowledge and expertise with their trainees.

## They're talking about us





### More than 15 years of experience

Digiforma is a product created by A World For Us, publisher of innovative SaaS solutions. Using our expertise in web technologies and our training experience, we develop tools for training providers and freelance instructors: educational tools, remote training solutions for sales teams, and administrative management software.



**Regulatory-compliant document generator**

Fill in your information and generate administrative documents automatically.

Learn more

**Security and protection of your data**

Our solution uses 128-bit encryption which guarantees you a high level of protection for your data and that of your trainees.

Learn more

**Innovative and ergonomic technology**

The innovative technology that we use offers reliability and security. The application is quick and easy to understand.

Learn more

**100% dedicated to training**

The Digiforma solution has been designed and developed by experienced trainers. The service is available 24 hours a day from any computer.

Learn more



**Try out the brand new version of the Digiforma TMS and become an expert in training management**



004793

Captured at: 04/25/2024, 04:35 PM
URL: https://help.digiforma.com/en/articles/3765555-identification-of-the-different-types-of-learners-in-digiforma-private-individual-self-employed-or-company-employe
e



Go to Digiforma  ⊕ English ⌄

🔍 Search for articles...

All Collections  ›  Course Administration  ›  Create and manage your training sessions  ›
Identification of the different types of learners in Digiforma: Private Individual, Self-Employed or
Company Employee

# Identification of the different types of learners in Digiforma: Private Individual, Self-Employed or Company Employee

In each session, select the type of client that matches your students' work status

Written by Elsa Tarter
Updated over a week ago

To enrol a client in a training session within Digiforma, go to the **Learners/ Dates** tab of the corresponding session.

From here we have several options 👇

1️⃣ **Company Employee:** we select this option in the event that our client is doing training that has been requested by a company for its workers. Training courses are usually carried out during working hours.

2️⃣ **Private Individual Client:** If the learner who participates in the training does so on their own and in their free time, then we select this type of client.

3️⃣ **Self-Employed Client** : If the participant is self-employed regime and has their own professional identification number, then select this option. To add this type of learner to a session, must click on "add a private individual client:"



In the client's file, select "add an individual":



When creating the file, you can select the status of the client: then choose "independent", which corresponds to self-employed.



Don't forget to save before leaving.
When you return to the training session, in the "Learners/ dates" tab, your client will be added as a self-employed person.

The entity they are linked to will have an impact on the training session.

To learn more...

- What is the difference between external and internal training?
- What can I do if some of my client's learners don't follow the same modules?

## Related Articles

| |
|---|
| How can I delete a learner from a training session? › |
| How can I register several clients for the same training session? › |
| How do the modules in a session work? › |
| Training dates in Digiforma: what type of date should I choose and how does it work? › |
| How do I import a company database? › |

Did this answer your question?



Digiforma

in  ⊙

004820

Captured at: 2024/04/25 04:34 PM   URL: https://www.formalifesciencemarketing.com/services/employee-alignment/

forma
LIFE SCIENCE MARKETING
Making the complex compelling

ABOUT US ⌄    SERVICES ⌄    OUR WORK    INSIGHTS    CONTACT    🔍

# Employee and Team Alignment

## We help you cultivate an environment of trust and commitment throughout all levels of your organization.

## What We Do

At Forma, we've pioneered the use of archetypes in the life sciences to promote employee alignment within our clients' organizations. We've seen that archetypes are a powerful way to help employees understand high-level objectives and values — and to give them a sense of ownership so they'll remember and apply those objectives and values in the course of their daily routines.

Your most important audience is standing right in front of you. Effective employee training can ensure everyone is rowing in the same direction.

**CONTACT US**

## How We Do It

🔶 We start with the archetype of your company. Are you a Detective? A Trailblazer? A Sage? Whichever archetypal pattern aligns with your brand will be instrumental in guiding your team.

🔶 Our strategists then commence alignment training to guarantee every employee is committed to the same principles and goals.

🔶 We offer continued support once training is complete to assure a unified vision throughout your company for the future.

## Employee Alignment Services


Employee Training


Team Alignment


Employee Value Propositions


External & Internal Communication Plans


Sales & Marketing Alignment


Culture & Change Management

Interested in our employee alignment services?
Contact one of our strategists today to start the conversation!

**CONTACT US**

## EMPLOYEE ALIGNMENT
### THOUGHT LEADERSHIP


[Treating Employee Engagement and Alignment Issues in the Life Sciences](#)
By David Chapin


[3 Keys to Employer Branding and Employee Engagement](#)
By David Chapin

Harnessing Archetypal Patterns to Improve Employee Alignment
[Harnessing Archetypal Patterns to Improve Employee Alignment](#)
By David Chapin

**ALL WHITEPAPERS**


in  X

311 New Bern Avenue, 00177, Raleigh NC 276-1    004795

Privacy Policy | Terms & Conditions

© 2024 Forma Life Science Marketing. All rights reserved.

^

004796